UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO  DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| Metro Corral Partners, LLC | } | 6:20-bk-05583-LVV |
| | } | |
| | } | |
| DEBTOR | } | CHAPTER 11 |

DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

FOR THE PERIOD

FROM __October 6, 2020_____ TO ___October 21, 2020_____

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____1/5/2020_____

Date

_____

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

1069 W. Morse Blvd.
Winter Park, FL 32789

Attorney's Address
and Phone Number:

Shuker & Dorris, P.A.
121 S. Orange Ave., Ste. 1120
Orlando, Florida 32801
(407) 337-2060

Note: The original Monthly Operating Report is to be filed with the court and a copy
simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day
of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQ)http://www.usdoj.gov/ust/.

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING October 6, 2020 AND ENDING October 21, 2020

Name of Debtor: Metro Corral Partners, LLC                    Case Number: 6:20-bk-05583-LVV
Date of Petition: October 5, 2020

| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | *Note 1* | $ 5,417,426.27 | (a) | $ 5,417,426.27 | (b) |
| 2. RECEIPTS: | | | | | |
| A. Cash Sales | | 304,892.52 | | 304,892.52 | |
| Minus: Cash Refunds | | - | | - | |
| Net Cash Sales | | 304,892.52 | | 304,892.52 | |
| B. Accounts Receivable | | 416,242.58 | | 416,242.58 | |
| C. Other Receipts (*See MOR-3*) | | 4,892.35 | | 4,892.35 | |
| (If you receive rental income, you must attach a rent roll.) | | | | | |
| 3. TOTAL RECEIPTS (*Lines 2A+2B+2C*) | | $ 726,027.45 | | $ 726,027.45 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*) | | $ 6,143,453.72 | | $ 6,143,453.72 | |
| 5. DISBURSEMENTS | | | | | |
| A. Advertising | | 10,380.00 | | 10,380.00 | |
| B. Bank Charges | | 2,779.53 | | 2,779.53 | |
| C. Contract Labor | | - | | - | |
| D. Fixed Asset Payments (not incl. in "N") | | - | | - | |
| E. Insurance | | 3,357.30 | | 3,357.30 | |
| F. Inventory Payments (*See Attach. 2*) | | 509,980.32 | | 509,980.32 | |
| G. Leases | | - | | - | |
| H. Restaurant Supplies | | 35,836.26 | | 35,836.26 | |
| I. Office Supplies | | 92.39 | | 92.39 | |
| J. Payroll - Net (*See Attachment 5A*) | | 405,728.20 | | 405,728.20 | |
| K. Professional Fees (Accounting & Legal) | | 15,861.56 | | 15,861.56 | |
| L. Rent | | 10.00 | | 10.00 | |
| M. Repairs & Maintenance | | 115,618.48 | | 115,618.48 | |
| N. Secured Creditor Payments (*See Attach. 2*) | | - | | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | 136,938.67 | | 136,938.67 | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | 84,021.16 | | 84,021.16 | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | 18,140.66 | | 18,140.66 | |
| R. Telephone and Internet | | 4,602.93 | | 4,602.93 | |
| S. Travel & Entertainment | | - | | - | |
| Y. U.S. Trustee Quarterly Fees | | - | | - | |
| U. Utilities | | 71,161.61 | | 71,161.61 | |
| V. Vehicle Expenses | | - | | - | |
| W. Other Operating Expenses (*See MOR-3*) | | 38,849.79 | | 38,849.79 | |
| 6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*) | | $ 1,453,358.86 | | $ 1,453,358.86 | |
| 7. ENDING BALANCE (*Line 4 Minus Line 6*) | (c) | $ 4,690,094.86 | (c) | $ 4,690,094.86 | (c) |

*Note 1*    *See notes on Atachment 8.*

**Calculation of calendar month cash disbursements for the month of October 2020 for U.S. Trustee Fee Calculation:**
Total Disbursements for the period from October 6, 2020 through October 31, 2020        **To be determined**

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of best of my knowledge and belief.**
This ___5th___ day of ___January___, 20__21__                    _____
                                                                    (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Gift card receipts | $  4,576.35 | $  4,576.35 |
| Deposits over register | $    316.00 | $    316.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $  4,892.35 | $  4,892.35 |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Franchise fees and costs | $ 26,978.70 | $ 26,978.70 |
| Credit card fees | 7,426.23 | 7,426.23 |
| Payments of garnishments | 3,792.92 | 3,792.92 |
| Other | 651.94 | 651.94 |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $ 38,849.79 | $ 38,849.79 |

**NOTE:  Attached a current Balance Sheet and Income (Profit & Loss) Statement**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:     Metro Corral Partners, LLC     Case Number:     6:20-bk-05583-LVV

Reporting Period beginning:     October 6, 2020     and ending:     October 21, 2020

ACCOUNTS RECEIVABLE AT PETITION DATE:          $355,330.79

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 355,330.79 | (a) |
| PLUS: Current Month New Billings | $ | 697,226.50 | |
| MINUS: Collection During the Month | $ | (416,242.58) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | (1,407.99) | * |
| End of Month Balance | $ | 634,906.72 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
Accounts receivable balances are still being reconciled

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 634,906.72 | | | | $ 634,906.72 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Metro Corral Partners, LLC    Case Number: 6:20-bk-05583-LVV

Reporting Period beginning: October 6, 2020    and ending: October 21, 2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | (b) |

☐  Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $1,278,718.26 | |
| MINUS: Amount Paid on Post-Petition | | |
| Accounts Payable This Month | ($1,091,610.76) | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $187,107.50 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page  MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Metro Corral Partners, LLC          Case Number: 6:20-bk-05583-LVV

Reporting Period beginning: October 6, 2020     and ending: October 21, 2020

**INVENTORY REPORT**

| INVENTORY BALANCE AT PETITION DATE: | $ 138,992.00 | **(a) |
|---|---|---|
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | ($80,604.00) | |
| PLUS: Inventory Purchased During Month | $221,161.00 | |
| MINUS: Inventory Used or Sold | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | | * |
| Inventory on Hand at End of Month | $140,557.00 | ** |

METHOD OF COSTING INVENTORY:          Replacement

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100% | | | | * |

* Aging Percentages must equal 100%.
☑ Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $ 20,203,915.59
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):          Furniture, fixtures, décor, equipment, signs, Ford Trucks

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $15,952,514.14 | (a)(b) |
| MINUS: Depreciation Expense | ($231,919.42) | |
| PLUS: New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $15,720,594.72 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
          NONE

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020          and ending:                October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:  1245 West Fairbanks Ave Winter Park

ACCOUNT NAME  Corp ZBA Multi-Directional          ACCOUNT NUMBER: x1627

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | 1,750.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $1,750.00 | **(a) |

**\*Debit cards are used by**          NA

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number: 6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020          and ending:          October 21, 2020

NAME OF BANK:          Regions Bank          BRANCH:          1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:          Corp ZBA Multi-Directional

ACCOUNT NUMBER:          x1627

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

Metro Corral Partners, LLC
Regions Bank x1627
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/06 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | $    3,832.53 |
| 10/06 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 66.55 |
| 10/06 | na | Golden Corral Fr Cash Conc Kennesaw, GA   0709 | Golden Corral Franchising | Franchise fees | 2,672.43 |
| 10/07 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 7,224.33 |
| 10/07 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 66.35 |
| 10/08 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,022.23 |
| 10/08 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 63.67 |
| 10/09 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,512.68 |
| 10/09 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 71.47 |
| 10/09 | na | Fifth Third ACH  Mps Billng Metro Corral P 0j2587 | 5/3 Bank | Credit card fees | 711.82 |
| 10/13 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 65,168.27 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 65.61 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 90.84 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 171.58 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 191.19 |
| 10/13 | na | Golden Corral Fr Cash Conc Kennesaw, GA   0709 | Golden Corral Franchising | Franchise fees | 2,595.39 |
| 10/14 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,771.90 |
| 10/14 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 67.74 |
| 10/15 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 7,642.89 |
| 10/15 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 80.98 |
| 10/16 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,948.26 |
| 10/16 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 70.21 |
| 10/19 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 52,470.17 |
| 10/19 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 109.33 |
| 10/19 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 155.34 |
| 10/19 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 168.14 |
| 10/20 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 2,702.45 |
| 10/20 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 57.31 |
| 10/20 | na | Golden Corral Fr Cash Conc Kennesaw, GA   0709 | Golden Corral Franchising | Franchise fees | 3,791.66 |
| 10/21 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,567.05 |
| 10/21 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 5/3 Bank | Credit card fees | 60.47 |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| | | | | | $   183,190.84 |
| | | | | Less: Intercompany transfers | (171,862.76) |
| | | | | Total disbursements | $    11,328.08 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
709
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮▮▮▮ **1627**

| | |
|---|---:|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 6 |

## CORP ZBA MULTI-DIRECTIONAL
September 24, 2020 through October 21, 2020

### SUMMARY

| | | | |
|---|---:|---|---:|
| **Beginning Balance** | **$41,613.55** | Minimum Balance | $3,604 |
| Deposits & Credits | $332,992.88 + | | |
| Withdrawals | $374,606.43 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---:|
| 09/24 | American Express Settlement Golden Corra41 0000000709 | 8.75 |
| 09/24 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 94.54 |
| 09/24 | Deposit - Thank You | 1,664.00 |
| 09/24 | 5/3 Bankcard Sys Credit Dep Golden Corral 4445091707091 | 5,029.03 |
| 09/25 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 43.26 |
| 09/25 | Grubhub Inc Sep Actvty Metro 709 20092523gmnaty7 | 193.02 |
| 09/25 | Doordash, Inc. 709 Metro Corral P ST-S9c5w7q3f5a1 | 284.54 |
| 09/25 | Deposit - Thank You | 2,000.00 |
| 09/25 | 5/3 Bankcard Sys Credit Dep Golden Corral 4445091707091 | 5,509.14 |
| 09/28 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 15.48 |
| 09/28 | American Express Settlement Golden Corra41 0000000709 | 51.79 |
| 09/28 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 64.26 |
| 09/28 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 132.55 |
| 09/28 | American Express Settlement Golden Corra41 0000000709 | 747.86 |
| 09/28 | Deposit - Thank You | 2,593.00 |
| 09/28 | Deposit - Thank You | 5,045.00 |
| 09/28 | Deposit - Thank You | 6,829.00 |
| 09/28 | 5/3 Bankcard Sys Credit Dep Golden Corral 4445091707091 | 7,339.33 |
| 09/28 | 5/3 Bankcard Sys Credit Dep Golden Corral 4445091707091 | 11,874.43 |
| 09/28 | 5/3 Bankcard Sys Credit Dep Golden Corral 4445091707091 | 16,858.27 |
| 09/29 | Postmates Inc. 709 Sep 21 Metro Corral P ST-R8o3l8t3e3p5 | 52.75 |
| 09/29 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 60.01 |
| 09/29 | American Express Settlement Golden Corra41 0000000709 | 206.58 |
| 09/29 | Deposit - Thank You | 2,058.00 |
| 09/29 | 5/3 Bankcard Sys Credit Dep Golden Corral 4445091707091 | 5,065.61 |
| 09/30 | 5/3 Bankcard Sys Gift Card Golden Corral 4445091707091 | 161.18 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
709
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▉▉▉▉1627

|  |  |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 6 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/30 | American Express Settlement Golden Corra41 0000000709 | 307.30 |
| 09/30 | Deposit - Thank You | 1,212.00 |
| 09/30 | Deposit - Thank You | 1,313.00 |
| 09/30 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 5,078.78 |
| 10/01 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 88.45 |
| 10/01 | American Express Settlement Golden Corra41 0000000709 | 212.33 |
| 10/01 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 5,691.09 |
| 10/02 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 32.33 |
| 10/02 | Grubhub Inc    Sep Actvty Metro 709    20100201gmnaty7 | 55.41 |
| 10/02 | American Express Settlement Golden Corra41 0000000709 | 126.21 |
| 10/02 | Grubhub Inc    Sep Actvty Metro 709    20100230gmnaty7 | 135.66 |
| 10/02 | Doordash, Inc.   709 Metro Corral P ST-K5r3s2s5y0r0 | 192.72 |
| 10/02 | Deposit - Thank You | 1,849.00 |
| 10/02 | Deposit - Thank You | 1,975.00 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 51.52 |
| 10/05 | American Express Settlement Golden Corra41 0000000709 | 68.65 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 69.87 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 109.69 |
| 10/05 | Deposit - Thank You | 2,460.00 |
| 10/05 | Deposit - Thank You | 5,927.00 |
| 10/05 | Deposit - Thank You | 6,830.00 |
| 10/05 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 42,034.65 |
| 10/06 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 141.88 |
| 10/06 | Deposit - Thank You | 1,760.00 |
| 10/06 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,669.63 |
| 10/07 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 92.65 |
| 10/07 | American Express Settlement Golden Corra41 0000000709 | 763.74 |
| 10/07 | Deposit - Thank You | 2,188.00 |
| 10/07 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,246.29 |
| 10/08 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 65.46 |
| 10/08 | Deposit - Thank You | 1,914.00 |
| 10/08 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,106.44 |
| 10/09 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 58.58 |
| 10/09 | Grubhub Inc    Oct Actvty Metro 709    20100907gmnaty7 | 118.29 |
| 10/09 | American Express Settlement Golden Corra41 0000000709 | 174.98 |
| 10/09 | Doordash, Inc.   709 Metro Corral P ST-Y5m1f3m4x2o2 | 196.44 |
| 10/09 | Deposit - Thank You | 1,883.00 |
| 10/09 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,864.68 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 2.02 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 3.09 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral | 14.07 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 66.79 |
| 10/13 | American Express Settlement Golden Corra41 0000000709 | 75.62 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 105.01 |
| 10/13 | American Express Settlement Golden Corra41 0000000709 | 179.86 |
| 10/13 | American Express Settlement Golden Corra41 0000000709 | 430.06 |
| 10/13 | Deposit - Thank You | 2,536.00 |
| 10/13 | Deposit - Thank You | 2,953.00 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,581.47 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 6,973.14 |
| 10/13 | Deposit - Thank You | 7,058.00 |
| 10/13 | Deposit - Thank You | 9,240.00 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 14,885.61 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 19,179.14 |



Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
709
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **1627**

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 3 of 6 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/14 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 71.13 |
| 10/14 | American Express Settlement Golden Corra41 0000000709 | 418.06 |
| 10/14 | Deposit - Thank You | 2,106.00 |
| 10/14 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,244.45 |
| 10/15 | Postmates Inc.  709 Oct 5, Metro Corral P ST-X8r8v3t6g9e1 | 26.62 |
| 10/15 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 123.30 |
| 10/15 | Deposit - Thank You | 2,207.00 |
| 10/15 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 5,366.95 |
| 10/16 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 30.96 |
| 10/16 | Grubhub Inc     Oct Actvty Metro 709     20101614gmnaty7 | 127.28 |
| 10/16 | American Express Settlement Golden Corra41 0000000709 | 216.72 |
| 10/16 | Doordash, Inc.  709 Metro Corral P ST-Z0o8e2z9j9z4 | 344.56 |
| 10/16 | Deposit - Thank You | 1,478.00 |
| 10/16 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,820.95 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 49.16 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 66.21 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 85.19 |
| 10/19 | American Express Settlement Golden Corra41 0000000709 | 173.41 |
| 10/19 | American Express Settlement Golden Corra41 0000000709 | 195.72 |
| 10/19 | American Express Settlement Golden Corra41 0000000709 | 236.42 |
| 10/19 | Deposit - Thank You | 2,478.00 |
| 10/19 | Deposit - Thank You | 5,324.00 |
| 10/19 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 7,679.58 |
| 10/19 | Deposit - Thank You | 8,183.00 |
| 10/19 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 12,853.38 |
| 10/19 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 15,578.91 |
| 10/20 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 46.80 |
| 10/20 | American Express Settlement Golden Corra41 0000000709 | 212.15 |
| 10/20 | Deposit - Thank You | 2,478.00 |
| 10/20 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 3,814.47 |
| 10/21 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091707091 | 58.19 |
| 10/21 | American Express Settlement Golden Corra41 0000000709 | 207.26 |
| 10/21 | Deposit - Thank You | 1,827.00 |
| 10/21 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091707091 | 4,535.07 |

| | Total Deposits & Credits | $332,992.88 |
|---|---|---|

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 09/24 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 73.28 |
| 09/25 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 70.77 |
| 09/28 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 95.12 |
| 09/28 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 147.65 |
| 09/28 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 177.93 |
| 09/29 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 73.41 |
| 09/29 | Golden Corral Fr Cash Conc Kennesaw, GA   0709 | 2,742.98 |
| 09/30 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 79.14 |
| 10/01 | Transfer to ████ 1597 | 125,958.92 |
| 10/01 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 78.68 |
| 10/02 | Transfer to ████ 1597 | 4,366.33 |
| 10/05 | Transfer to ████ 1597 | 57,042.33 |
| 10/05 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 509.05 |
| 10/06 | Transfer to ████ 1597 | 3,832.53 |
| 10/06 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 66.55 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
709
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮1627

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 4 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/06 | Golden Corral Fr Cash Conc Kennesaw, GA  0709 | 2,672.43 |
| 10/07 | Transfer to ▮▮1597 | 7,224.33 |
| 10/07 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 66.35 |
| 10/08 | Transfer to ▮▮1597 | 6,022.23 |
| 10/08 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 63.67 |
| 10/09 | Transfer to ▮▮1597 | 6,512.68 |
| 10/09 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 71.47 |
| 10/09 | Fifth Third ACH  Mps Billng Metro Corral P 0j2587 | 711.82 |
| 10/13 | Transfer to ▮▮1597 | 65,168.27 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 65.61 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 90.84 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 171.58 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 191.19 |
| 10/13 | Golden Corral Fr Cash Conc Kennesaw, GA  0709 | 2,595.39 |
| 10/14 | Transfer to ▮▮1597 | 6,771.90 |
| 10/14 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 67.74 |
| 10/15 | Transfer to ▮▮1597 | 7,642.89 |
| 10/15 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 80.98 |
| 10/16 | Transfer to ▮▮1597 | 6,948.26 |
| 10/16 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 70.21 |
| 10/19 | Transfer to ▮▮1597 | 52,470.17 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 109.33 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 155.34 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 168.14 |
| 10/20 | Transfer to ▮▮1597 | 2,702.45 |
| 10/20 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 57.31 |
| 10/20 | Golden Corral Fr Cash Conc Kennesaw, GA  0709 | 3,791.66 |
| 10/21 | Transfer to ▮▮1597 | 6,567.05 |
| 10/21 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091707091 | 60.47 |

Total Withdrawals                    $374,606.43

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/24 | 48,336.59 | 10/05 | 0.00 | 10/14 | 0.00 |
| 09/25 | 56,295.78 | 10/06 | 0.00 | 10/15 | 0.00 |
| 09/28 | 107,426.05 | 10/07 | 0.00 | 10/16 | 0.00 |
| 09/29 | 112,052.61 | 10/08 | 0.00 | 10/19 | 0.00 |
| 09/30 | 120,045.73 | 10/09 | 0.00 | 10/20 | 0.00 |
| 10/01 | 0.00 | 10/13 | 0.00 | 10/21 | 0.00 |
| 10/02 | 0.00 |  |  |  |  |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
709
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**             ████ 1627

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 5 of 6 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
|  | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 01-1012-000    Regions x1627**

| | | | | | |
|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 1,750.00 | Per Bank | 10/21/2020 | - |
| | | | Deposit in Transit | | |
| Adjustments: | | | | 10/21/2020 | 1,750.00 |
| Ending Balance | 10/21/2020 | 1,750.00 | Ending Balance | 10/21/2020 | 1,750.00 |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:  October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:  1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:  Corp ZBA Multi-Directional          ACCOUNT NUMBER:  x1635

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)      *Note 1* |

**\*Debit cards are used by**  _____

**\*\*If Closing Balance is negative, provide explanation:**  _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(  ☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*      Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules
and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
720
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| | |
|---|---|
| **ACCOUNT #** | **1635** |
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$20.99 –** | Minimum Balance | $0 |
| Deposits & Credits | $20.99 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 20.99 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:          Corp ZBA Multi-Directional          ACCOUNT NUMBER: x1643

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)   *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**( ☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____   Transferred to Payroll Account
_____   Transferred to Tax Account

*Note 1*     Bank Closing Credit reported on bank account statement as of 9/9/20. Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
758
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮▮▮ **1643**

| | |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

### CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.80 –** | Minimum Balance | | $0 |
| Deposits & Credits | $0.80 + | | | |
| Withdrawals | $0.00 – | | | |
| Fees | $0.00 – | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 – | | | |
| **Ending Balance** | **$0.00** | | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 0.80 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME          Corp ZBA Multi-Directional          ACCOUNT NUMBER: x2534

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)     *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*     Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
803
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| ACCOUNT # | 2534 |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $7.68 – | Minimum Balance | $0 |
| Deposits & Credits | $7.68 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 7.68 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME          Corp ZBA Multi-Directional          ACCOUNT NUMBER: x2542

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)   *Note 1* |

**\*Debit cards are used by**  _____

**\*\*If Closing Balance is negative, provide explanation:**  _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**( ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____   Transferred to Payroll Account
_____   Transferred to Tax Account

*Note 1*      Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
829
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| | |
|---|---|
| **ACCOUNT #** | ▇▇▇▇ **2542** |
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

### CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$64.77 –** | Minimum Balance | $0 |
| Deposits & Credits | $64.77 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

| DEPOSITS & CREDITS | |
|---|---|
| 09/09    Bank Closing Credit | 64.77 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:  October 6, 2020      and ending:            October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:  1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:     Corp ZBA Multi-Directional     ACCOUNT NUMBER: x2550

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(** ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*      Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
847
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| | |
|---|---|
| **ACCOUNT #** | **2550** |
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.01 –** | Minimum Balance | $0 |
| Deposits & Credits | $0.01 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 0.01 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:  October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional          ACCOUNT NUMBER: x2569

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by**  _____

**\*\*If Closing Balance is negative, provide explanation:**  _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
(  ☐  **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*     Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
861
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| ACCOUNT # | 2569 |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$77.03 –** | Minimum Balance | $0 |
| Deposits & Credits | $77.03 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 77.03 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>Metro Corral Partners, LLC</u>    Case Number:     <u>6:20-bk-05583-LVV</u>

Reporting Period beginning:  <u>October 6, 2020</u>   and ending:     <u>October 21, 2020</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     <u>Regions Bank</u>    BRANCH: <u>1245 West Fairbanks Ave Winter Park</u>

ACCOUNT NAME <u>Corp ZBA Multi-Directional</u>    ACCOUNT NUMBER: x2577

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)   *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

*Note 1*    Bank Closing Credit reported on bank account statement as of 9/9/20. Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
515
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| | |
|---|---|
| **ACCOUNT #** | ▇▇▇ **2577** |
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

### CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$11.16 –** | Minimum Balance | $0 |
| Deposits & Credits | $11.16 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 11.16 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020      and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:  1245 West Fairbanks Ave Winter Park

ACCOUNT NAME  Corp ZBA Multi-Directional      ACCOUNT NUMBER: x2585

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*     Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
883
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #                                2585

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through November 19, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $10.05 – | Minimum Balance | $0 |
| Deposits & Credits | $10.05 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 10.05 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  | Checking Account |
|---|---|
| 1.  Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2.  Enter any deposits which have not been credited on this statement. | $ + |
| 3.  Total lines 1 & 2 | $ = |
| 4.  Enter total from 4a (column on right side of page) | $ - |
| 5.  Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC        Case Number:        6:20-bk-05583-LVV

Reporting Period beginning:  October 6, 2020        and ending:        October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:        Regions Bank        BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:        Corp ZBA Multi-Directional        ACCOUNT NUMBER: x2607

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____    Transferred to Payroll Account
_____    Transferred to Tax Account

*Note 1*        Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2445
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**            ▮▮▮ **2607**

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
### August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$20.33 –** | Minimum Balance | $0 |
| Deposits & Credits | $20.33 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| 09/09 | Bank Closing Credit | 20.33 |
|---|---|---|

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Metro Corral Partners, LLC          Case Number:        6:20-bk-05583-LVV

Reporting Period beginning:      October 6, 2020       and ending:              October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:            Regions Bank              BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional      ACCOUNT NUMBER: x2615

PURPOSE OF ACCOUNT:     OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
(☐   **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*      Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2435
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #                    2615

|                |          |
|----------------|----------|
|                | 092      |
| Cycle          | 24       |
| Enclosures     | 0        |
| Page           | 1 of 2   |

---

### CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

---

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $0.29 – | Minimum Balance | $0 |
| Deposits & Credits | $0.29 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

---

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 0.29 |

---

### DAILY BALANCE SUMMARY

| Date | Balance |
|------|---------|
| 09/09 | 0.00 |

---

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

---

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking
Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC    Case Number:    6:20-bk-05583-LVV

Reporting Period beginning: October 6, 2020    and ending:    October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Regions Bank    BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional    ACCOUNT NUMBER: x2623

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $  244,159.40 | |
| Plus Total Amount of Outstanding Deposits | 3,511.00 | |
| Minus Total Amount of Outstanding Checks and other debits | -    * | |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $  247,670.40 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(  ☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
   of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020      and ending:                October 21, 2020

NAME OF BANK:              Regions Bank        BRANCH:        1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:        Corp ZBA Multi-Directional

ACCOUNT NUMBER:              x2623

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

Metro Corral Partners, LLC
Regions Bank x2623
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/06 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | $      66.76 |
| 10/06 | na | Golden Corral Fr Cash Conc McDonough, GA  2483 | Golden Corral Franchising | Franchise fees | 3,108.55 |
| 10/07 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 70.38 |
| 10/08 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 88.14 |
| 10/09 | na | Regions Bank    Acct Trans 204002972    Eli | | Transfer to Payroll Account - Regions x1600 | 200,000.00 |
| 10/09 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 75.56 |
| 10/09 | na | Fifth Third ACH  Mps Billng Metro Corral P 0j2639 | 5/3 Bank | Credit card fees | 782.43 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 88.09 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 116.66 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 193.38 |
| 10/13 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 199.05 |
| 10/13 | na | Golden Corral Fr Cash Conc McDonough, GA  2483 | Golden Corral Franchising | Franchise fees | 3,153.33 |
| 10/14 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 78.64 |
| 10/15 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 89.85 |
| 10/16 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 78.83 |
| 10/19 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 120.95 |
| 10/19 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 198.13 |
| 10/19 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 218.11 |
| 10/20 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 79.69 |
| 10/20 | na | Golden Corral Fr Cash Conc McDonough, GA  2483 | Golden Corral Franchising | Franchise fees | 4,131.86 |
| 10/21 | na | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 5/3 Bank | Credit card fees | 72.08 |
| | | | | Total | $    213,010.47 |
| | | | | Less: Intercompany transfers | (200,000.00) |
| | | | | Total disbursements | $      13,010.47 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2483
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #   ████ 2623

|  | |
|---|---:|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 5 |

## CORP ZBA MULTI-DIRECTIONAL
September 24, 2020 through October 21, 2020

### SUMMARY

| | | | |
|---|---:|---|---:|
| **Beginning Balance** | **$62,903.98** | Minimum Balance | $4,662 |
| Deposits & Credits | $398,983.18 + | | |
| Withdrawals | $217,727.76 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$244,159.40** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---:|
| 09/24 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 47.32 |
| 09/24 | American Express Settlement Golden Corra41 0000002483 | 86.41 |
| 09/24 | Deposit - Thank You | 3,095.00 |
| 09/24 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,445.59 |
| 09/24 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 6,953.13 |
| 09/25 | Grubhub Inc    Sep Actvty Metro 2483    20092523xy2kfjs | 82.33 |
| 09/25 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 104.42 |
| 09/25 | Doordash, Inc.  2483 Metro Corral P ST-O5k1v1r0g0v8 | 475.90 |
| 09/25 | Deposit - Thank You | 2,728.00 |
| 09/25 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,426.98 |
| 09/28 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 34.95 |
| 09/28 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 81.59 |
| 09/28 | American Express Settlement Golden Corra41 0000002483 | 104.55 |
| 09/28 | American Express Settlement Golden Corra41 0000002483 | 470.10 |
| 09/28 | Deposit - Thank You | 3,727.00 |
| 09/28 | Deposit - Thank You | 6,320.00 |
| 09/28 | Deposit - Thank You | 7,595.00 |
| 09/28 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 10,093.28 |
| 09/28 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 14,141.14 |
| 09/28 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 18,751.52 |
| 09/29 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 96.71 |
| 09/29 | Uber USA 6787    Edi Paymnt Metro Corral P 3rnwg0fl2l4ip2b | 116.29 |
| 09/29 | American Express Settlement Golden Corra41 0000002483 | 168.23 |
| 09/29 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,311.67 |
| 09/30 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 125.30 |
| 09/30 | American Express Settlement Golden Corra41 0000002483 | 268.17 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



METRO CORRAL PARTNERS LLC
2483
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** █████ **2623**

| | |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 09/30 | Deposit - Thank You | 2,894.00 |
| 09/30 | Deposit - Thank You | 3,224.00 |
| 09/30 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,332.11 |
| 10/01 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 58.43 |
| 10/01 | American Express Settlement Golden Corra41 0000002483 | 94.63 |
| 10/01 | Deposit - Thank You | 3,021.00 |
| 10/01 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,775.94 |
| 10/02 | Grubhub Inc     Sep Actvty Metro 2483    20100201xy2kfjs | 19.82 |
| 10/02 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 34.61 |
| 10/02 | Grubhub Inc     Sep Actvty Metro 2483    20100230xy2kfjs | 132.57 |
| 10/02 | American Express Settlement Golden Corra41 0000002483 | 159.64 |
| 10/02 | Doordash, Inc.  2483 Metro Corral P ST-D3o3s4f0a2a5 | 761.15 |
| 10/02 | Deposit - Thank You | 2,926.00 |
| 10/02 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 6,013.11 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 31.05 |
| 10/05 | American Express Settlement Golden Corra41 0000002483 | 75.07 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 81.05 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 105.15 |
| 10/05 | American Express Settlement Golden Corra41 0000002483 | 181.13 |
| 10/05 | Deposit - Thank You | 4,100.00 |
| 10/05 | Deposit - Thank You | 6,694.03 |
| 10/05 | Deposit - Thank You | 8,755.00 |
| 10/05 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 9,084.47 |
| 10/05 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 16,129.75 |
| 10/05 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 19,126.64 |
| 10/06 | Uber USA 6787    Edi Paymnt Metro Corral P Tpr6vj40smcktc7 | 152.98 |
| 10/06 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 173.36 |
| 10/06 | American Express Settlement Golden Corra41 0000002483 | 212.35 |
| 10/06 | Deposit - Thank You | 3,045.00 |
| 10/06 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 4,267.36 |
| 10/07 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 115.64 |
| 10/07 | American Express Settlement Golden Corra41 0000002483 | 315.99 |
| 10/07 | Deposit - Thank You | 2,226.00 |
| 10/07 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 4,736.77 |
| 10/08 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 69.80 |
| 10/08 | Deposit - Thank You | 2,229.00 |
| 10/08 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 6,170.10 |
| 10/09 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 76.74 |
| 10/09 | Grubhub Inc     Oct Actvty Metro 2483    20100907xy2kfjs | 157.77 |
| 10/09 | American Express Settlement Golden Corra41 0000002483 | 295.45 |
| 10/09 | Doordash, Inc.  2483 Metro Corral P ST-E5x2w1e6g1d2 | 492.57 |
| 10/09 | Deposit - Thank You | 2,901.00 |
| 10/09 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,600.49 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 29.11 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 122.64 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 127.49 |
| 10/13 | American Express Settlement Golden Corra41 0000002483 | 138.26 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 140.13 |
| 10/13 | American Express Settlement Golden Corra41 0000002483 | 208.80 |
| 10/13 | American Express Settlement Golden Corra41 0000002483 | 367.29 |
| 10/13 | Deposit - Thank You | 3,041.00 |
| 10/13 | Deposit - Thank You | 3,819.00 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 6,100.04 |
| 10/13 | Deposit - Thank You | 6,546.00 |



METRO CORRAL PARTNERS LLC
2483
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**  ▇▇▇ **2623**

| | |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 3 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/13 | Deposit - Thank You | 8,927.00 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 9,001.15 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 15,548.66 |
| 10/13 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 17,965.71 |
| 10/14 | Uber USA 6787    Edi Paymnt Metro Corral P 9azskhj1tv2bqel | 144.88 |
| 10/14 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 151.13 |
| 10/14 | American Express Settlement Golden Corra41 0000002483 | 291.81 |
| 10/14 | Deposit - Thank You | 2,767.00 |
| 10/14 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,655.86 |
| 10/15 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 87.34 |
| 10/15 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 6,251.94 |
| 10/16 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 43.25 |
| 10/16 | Grubhub Inc     Oct Actvty Metro 2483    20101614xy2kfjs | 111.16 |
| 10/16 | American Express Settlement Golden Corra41 0000002483 | 329.16 |
| 10/16 | Doordash, Inc.  2483 Metro Corral P ST-K1q0a0o0n4g1 | 371.25 |
| 10/16 | Deposit - Thank You | 2,964.00 |
| 10/16 | Deposit - Thank You | 2,998.00 |
| 10/16 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,645.25 |
| 10/19 | American Express Settlement Golden Corra41 0000002483 | 58.53 |
| 10/19 | American Express Settlement Golden Corra41 0000002483 | 64.33 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 83.16 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 94.95 |
| 10/19 | American Express Settlement Golden Corra41 0000002483 | 175.37 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 184.69 |
| 10/19 | Deposit - Thank You | 3,898.00 |
| 10/19 | Deposit - Thank You | 6,316.00 |
| 10/19 | Deposit - Thank You | 7,927.00 |
| 10/19 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 9,554.72 |
| 10/19 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 16,633.26 |
| 10/19 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 18,175.26 |
| 10/20 | Uber USA 6787    Edi Paymnt Metro Corral P Wu44og9imec7oon | 30.92 |
| 10/20 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 173.85 |
| 10/20 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 5,450.76 |
| 10/21 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091724831 | 139.84 |
| 10/21 | American Express Settlement Golden Corra41 0000002483 | 402.44 |
| 10/21 | Deposit - Thank You | 2,493.00 |
| 10/21 | Deposit - Thank You | 2,530.00 |
| 10/21 | 5/3 Bankcard Sys Credit Dep Golden Corral  4445091724831 | 4,803.49 |
| | Total Deposits & Credits | $398,983.18 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 09/24 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 73.93 |
| 09/24 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 94.13 |
| 09/25 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 74.91 |
| 09/28 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 129.12 |
| 09/28 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 175.32 |
| 09/28 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 204.81 |
| 09/29 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 71.37 |
| 09/29 | Golden Corral Fr Cash Conc McDonough, GA  2483 | 3,107.06 |
| 09/30 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 75.67 |
| 10/01 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 81.44 |
| 10/02 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091724831 | 80.13 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2483
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **2623**

| | |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 4 of 5 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 10/05 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 115.35 |
| 10/05 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 206.96 |
| 10/05 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 227.09 |
| 10/06 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 66.76 |
| 10/06 | Golden Corral Fr Cash Conc McDonough, GA 2483 | 3,108.55 |
| 10/07 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 70.38 |
| 10/08 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 88.14 |
| 10/09 | Regions Bank   Acct Trans ████ 2972   Eli | 200,000.00 |
| 10/09 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 75.56 |
| 10/09 | Fifth Third ACH  Mps Billng Metro Corral P 0j2639 | 782.43 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 88.09 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 116.66 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 193.38 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 199.05 |
| 10/13 | Golden Corral Fr Cash Conc McDonough, GA 2483 | 3,153.33 |
| 10/14 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 78.64 |
| 10/15 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 89.85 |
| 10/16 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 78.83 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 120.95 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 198.13 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 218.11 |
| 10/20 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 79.69 |
| 10/20 | Golden Corral Fr Cash Conc McDonough, GA 2483 | 4,131.86 |
| 10/21 | 5/3 Bankcard Sys Cred Fees Golden Corral 4445091724831 | 72.08 |

Total Withdrawals $217,727.76

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 09/24 | 78,363.37 | 10/05 | 244,847.62 | 10/14 | 151,157.98 |
| 09/25 | 87,106.09 | 10/06 | 249,523.36 | 10/15 | 157,407.41 |
| 09/28 | 147,915.97 | 10/07 | 256,847.38 | 10/16 | 169,790.65 |
| 09/29 | 150,430.44 | 10/08 | 265,228.14 | 10/19 | 232,418.73 |
| 09/30 | 162,198.35 | 10/09 | 73,894.17 | 10/20 | 233,862.71 |
| 10/01 | 171,066.91 | 10/13 | 142,225.94 | 10/21 | 244,159.40 |
| 10/02 | 181,033.68 | | | | |

PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   |   | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 13-1012-000    Regions x2623**

| | | | | | | |
|---|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 247,670.40 | Per Bank | 10/21/2020 | 244,159.40 |
| | | | Deposit in Transit | | |
| Adjustments: | | | | 10/21/2020 | 3,511.00 |
| Ending Balance | 10/21/2020 | 247,670.40 | Ending Balance | 10/21/2020 | 247,670.40 |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:   Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020     and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:     Corp ZBA Multi-Directional     ACCOUNT NUMBER: x2631

PURPOSE OF ACCOUNT:     OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)     *Note 1* |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

                              Transferred to Payroll Account
                              Transferred to Tax Account

*Note 1*     Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2585
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| | |
|---|---|
| **ACCOUNT #** | **2631** |
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$18.21 –** | Minimum Balance | $0 |
| Deposits & Credits | $18.21 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 18.21 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Metro Corral Partners, LLC          Case Number:       6:20-bk-05583-LVV

Reporting Period beginning:      October 6, 2020      and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:              Regions Bank              BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:      Corp ZBA Multi-Directional      ACCOUNT NUMBER: x2658

PURPOSE OF ACCOUNT:      OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00  * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Metro Corral Partners, LLC          Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020      and ending:              October 21, 2020

NAME OF BANK:              Regions Bank          BRANCH:      1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:        Corp ZBA Multi-Directional

ACCOUNT NUMBER:              x2658

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

Metro Corral Partners, LLC
Regions Bank x2658
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/09 | na | Fifth Third ACH  Mps Billng Metro Corral P 0j2586 | 5/3 Bank | Credit card fees | 0.19 |
| 10/09 | na | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 5/3 Bank | Credit card fees | 5.00 |
| 10/14 | na | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 5/3 Bank | Credit card fees | 18.29 |
| 10/15 | na | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 5/3 Bank | Credit card fees | 29.82 |
| 10/19 | na | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 5/3 Bank | Credit card fees | 10.00 |
| | | | | Total | 63.30 |
| | | | | Less: Intercompany transfers | - |
| | | | | Total disbursements | $  63.30 |

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
727
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **2658**

| | |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 3 |

## CORP ZBA MULTI-DIRECTIONAL
September 24, 2020 through October 21, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$92.84** | Minimum Balance | $107 – |
| Deposits & Credits | $63.30 + | | |
| Withdrawals | $156.14 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/09 | Transfer Fr ████ 1597 | 5.19 |
| 10/14 | Transfer Fr ████ 1597 | 18.29 |
| 10/15 | Transfer Fr ████ 1597 | 29.82 |
| 10/19 | Transfer Fr ████ 1597 | 10.00 |
| | Total Deposits & Credits | $63.30 |

### WITHDRAWALS

| | | |
|---|---|---|
| 09/24 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 14.99 |
| 10/01 | Transfer to ████ 1597 | 77.85 |
| 10/09 | Fifth Third ACH  Mps Billng Metro Corral P 0j2586 | 0.19 |
| 10/09 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 5.00 |
| 10/14 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 18.29 |
| 10/15 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 29.82 |
| 10/19 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091707273 | 10.00 |
| | Total Withdrawals | $156.14 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/24 | 77.85 | 10/09 | 0.00 | 10/15 | 0.00 |
| 10/01 | 0.00 | 10/14 | 0.00 | 10/19 | 0.00 |



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

METRO CORRAL PARTNERS LLC
727
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**      2658

|  | 092 |
|---|---|
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 3 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC              Case Number:        6:20-bk-05583-LVV

Reporting Period beginning:    October 6, 2020    and ending:        October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:            Regions Bank              BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional    ACCOUNT NUMBER: x2666

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐   **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

*Note 1*    Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2554
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **2666**

| | |
|---|---:|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

| SUMMARY | | | |
|---|---|---|---:|
| **Beginning Balance** | **$0.17 –** | Minimum Balance | $0 |
| Deposits & Credits | $0.17 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

| DEPOSITS & CREDITS | | |
|---|---|---:|
| 09/09 | Bank Closing Credit | 0.17 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
 (1) Tell us your name and account number.
 (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
 (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:      October 6, 2020      and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional    ACCOUNT NUMBER: x8980

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____    Transferred to Payroll Account
_____    Transferred to Tax Account

*Note 1*     Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
2634
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| | |
|---|---|
| **ACCOUNT #** | ▇▇▇▇ **8980** |
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

## CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$49.66 –** | Minimum Balance | $0 |
| Deposits & Credits | $49.66 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 49.66 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC                Case Number:        6:20-bk-05583-LVV

Reporting Period beginning:                October 6, 2020        and ending:                October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:                Regions Bank                BRANCH: Orlando Main Office

ACCOUNT NAME:        Corp ZBA Multi-Directional        ACCOUNT NUMBER: x4713

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $           - | |
| Plus Total Amount of Outstanding Deposits | 1,432.00 | |
| Minus Total Amount of Outstanding Checks and other debits | -    * | |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $    1,432.00 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____    Transferred to Payroll Account
_____    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC            Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:        October 6, 2020      and ending:            October 21, 2020

NAME OF BANK:            Regions Bank        BRANCH:        Orlando Main Office

ACCOUNT NAME:        Corp ZBA Multi-Directional

ACCOUNT NUMBER:            x4713

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank x4713
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/09 | na | Fifth Third ACH  Mps Billng Metro Corral P 0u5258 | 5/3 Bank | Credit card fees | 0.15 |
| 10/13 | na | 5/3 Bankcard Sys Giftcard Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 4.25 |
| 10/15 | na | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 0.30 |
| 10/16 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 3,573.21 |
| 10/16 | na | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 54.15 |
| 10/19 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 35,777.38 |
| 10/19 | na | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 64.64 |
| 10/19 | na | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 99.48 |
| 10/19 | na | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 131.43 |
| 10/20 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 4,895.78 |
| 10/20 | na | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 5/3 Bank | Credit card fees | 44.20 |
| 10/21 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 2,235.07 |
| | | | | Total | 46,880.04 |
| | | | | Less: Intercompany transfers | (46,481.44) |
| | | | | Total disbursements | $ 398.60 |

**REGIONS**
Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
2671
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**  ▉▉▉▉**4713**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## CORP ZBA MULTI-DIRECTIONAL
### October 1, 2020 through October 30, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$60.66** | Minimum Balance | $0 |
| Deposits & Credits | $120,828.14 + | | |
| Withdrawals | $120,888.80 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 10/05 | Transfer Fr ▉▉ 1597 | 18.17 |
| 10/09 | Transfer Fr ▉▉ 1597 | 0.15 |
| 10/13 | Transfer Fr ▉▉ 1597 | 4.25 |
| 10/15 | Transfer Fr ▉▉ 1597 | 0.30 |
| 10/16 | Deposit - Thank You | 164.00 |
| 10/16 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 3,463.36 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 24.53 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 33.39 |
| 10/19 | American Express Settlement 11 0000002671 | 33.45 |
| 10/19 | American Express Settlement 11 0000002671 | 191.82 |
| 10/19 | Deposit - Thank You | 1,719.00 |
| 10/19 | Deposit - Thank You | 3,879.00 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 4,619.88 |
| 10/19 | Deposit - Thank You | 5,136.00 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 8,054.66 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 12,381.20 |
| 10/20 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 71.48 |
| 10/20 | American Express Settlement 11 0000002671 | 149.33 |
| 10/20 | Uber USA 6787    Edi Paymnt Metro Corral P Hfvqvhtaw80zj0b | 214.57 |
| 10/20 | Deposit - Thank You | 1,675.00 |
| 10/20 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 2,829.60 |
| 10/21 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 92.55 |
| 10/21 | American Express Settlement 11 0000002671 | 104.52 |
| 10/21 | Deposit - Thank You | 600.00 |
| 10/21 | Deposit - Thank You | 600.00 |
| 10/21 | Deposit - Thank You | 838.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
2671
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**  ▇▇▇▇**4713**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 10/22 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 20.33 |
| 10/22 | American Express Settlement 11 0000002671 | 102.66 |
| 10/22 | Deposit - Thank You | 1,432.00 |
| 10/22 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 2,714.40 |
| 10/22 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 3,599.36 |
| 10/23 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 14.37 |
| 10/23 | Grubhub Inc    Oct Actvty Metro 2671    20102321pqi6unx | 106.55 |
| 10/23 | Deposit - Thank You | 1,358.00 |
| 10/23 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 3,408.26 |
| 10/26 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 13.14 |
| 10/26 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 13.14 |
| 10/26 | American Express Settlement 11 0000002671 | 80.69 |
| 10/26 | American Express Settlement 11 0000002671 | 126.36 |
| 10/26 | American Express Settlement 11 0000002671 | 494.26 |
| 10/26 | Deposit - Thank You | 1,458.00 |
| 10/26 | Deposit - Thank You | 4,255.00 |
| 10/26 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 4,371.20 |
| 10/26 | Deposit - Thank You | 6,227.00 |
| 10/26 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 8,006.07 |
| 10/27 | Uber USA 6787    Edi Paymnt Metro Corral P Vmazj6kbyurro00 | 44.06 |
| 10/27 | Postmates Inc.  2671 Oct 1 Metro Corral P ST-Z5x2j1j5o3p4 | 51.80 |
| 10/27 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 97.29 |
| 10/27 | Deposit - Thank You | 1,370.00 |
| 10/27 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 3,216.45 |
| 10/27 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 11,360.36 |
| 10/28 | Uber USA 6787    Edi Paymnt Metro Corral P Zzhwqw3o6y0a8w2 | 52.70 |
| 10/28 | 5/3 Bankcard Sys Deposit Golden Corral  4445091726722 | 87.01 |
| 10/28 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 90.30 |
| 10/28 | American Express Settlement 11 0000002671 | 118.54 |
| 10/28 | Deposit - Thank You | 1,910.00 |
| 10/28 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 3,215.16 |
| 10/29 | Uber USA 6787    Edi Paymnt Metro Corral P Lws2cwnwqqkdasc | 15.24 |
| 10/29 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 85.71 |
| 10/29 | American Express Settlement 11 0000002671 | 242.17 |
| 10/29 | Deposit - Thank You | 1,557.00 |
| 10/29 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 3,813.69 |
| 10/30 | 5/3 Bankcard Sys Deposit Golden Corral  4445091726722 | 8.47 |
| 10/30 | Doordash, Inc.  2671 Metro Corral P ST-Y2n5y1x0i4w2 | 10.30 |
| 10/30 | Uber USA 6787    Edi Paymnt Metro Corral P H50y7wwuv0t8oww | 11.07 |
| 10/30 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091726711 | 61.86 |
| 10/30 | Grubhub Inc    Oct Actvty Metro 2671    20103028pqi6unx | 133.79 |
| 10/30 | American Express Settlement 11 0000002671 | 138.47 |
| 10/30 | Deposit - Thank You | 2,573.00 |
| 10/30 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091726711 | 5,864.70 |

Total Deposits & Credits    $120,828.14

## WITHDRAWALS

| | | |
|---|---|---:|
| 10/01 | Transfer to ▇▇▇▇1597 | 60.66 |
| 10/05 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091726711 | 18.17 |
| 10/09 | Fifth Third ACH  Mps Billng Metro Corral P 0u5258 | 0.15 |
| 10/13 | 5/3 Bankcard Sys Giftcard Golden Corral  4445091726711 | 4.25 |
| 10/15 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 0.30 |



Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
2671
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████████**4713**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 10/16 | Transfer to ████1597 | 3,573.21 |
| 10/16 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 54.15 |
| 10/19 | Transfer to ████1597 | 35,777.38 |
| 10/19 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 64.64 |
| 10/19 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 99.48 |
| 10/19 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 131.43 |
| 10/20 | Transfer to ████1597 | 4,895.78 |
| 10/20 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 44.20 |
| 10/21 | Transfer to ████1597 | 2,235.07 |
| 10/22 | Transfer to ████1597 | 7,778.25 |
| 10/22 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 40.11 |
| 10/22 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 50.39 |
| 10/23 | Transfer to ████1597 | 4,835.12 |
| 10/23 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 52.06 |
| 10/26 | Transfer to ████1597 | 24,885.53 |
| 10/26 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 63.96 |
| 10/26 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 95.37 |
| 10/27 | Transfer to ████1597 | 15,439.59 |
| 10/27 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 45.99 |
| 10/27 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 116.91 |
| 10/27 | Golden Corral Fr Cash Conc Smyrna, GA    2671 | 537.47 |
| 10/28 | Transfer to ████1597 | 5,426.26 |
| 10/28 | 5/3 Bankcard Sys Fees Golden Corral  4445091726722 | 0.24 |
| 10/28 | 5/3 Bankcard Sys Fees Golden Corral  4445091726722 | 1.56 |
| 10/28 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 45.65 |
| 10/29 | Transfer to ████1597 | 5,656.76 |
| 10/29 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 57.05 |
| 10/30 | Transfer to ████1597 | 8,721.22 |
| 10/30 | 5/3 Bankcard Sys Fees Golden Corral  4445091726722 | 0.29 |
| 10/30 | 5/3 Bankcard Sys Comb. Fees Golden Corral  4445091726711 | 80.15 |

Total Withdrawals    $120,888.80

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/19 | 0.00 | 10/26 | 0.00 |
| 10/05 | 0.00 | 10/20 | 0.00 | 10/27 | 0.00 |
| 10/09 | 0.00 | 10/21 | 0.00 | 10/28 | 0.00 |
| 10/13 | 0.00 | 10/22 | 0.00 | 10/29 | 0.00 |
| 10/15 | 0.00 | 10/23 | 0.00 | 10/30 | 0.00 |
| 10/16 | 0.00 | | | | |

REGIONS

**Regions Bank**
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
2671
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ███4713

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE JANUARY 1, 2021. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MGMT. OFFICER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 19-1012-000    Regions x4713**

| | | | | | | |
|---|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 1,432.00 | | Per Bank | 10/21/2020 | - |
| | | | | Deposit in Transit | | |
| Adjustments: | | | | | 10/21/2020 | 1,432.00 |
| | | | | | | |
| Ending Balance | 10/21/2020 | 1,432.00 | | Ending Balance | 10/21/2020 | 1,432.00 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Metro Corral Partners, LLC         Case Number:         6:20-bk-05583-LVV

Reporting Period beginning:         October 6, 2020     and ending:         October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:         Regions Bank         BRANCH: College Park Office

ACCOUNT NAME:   Corp ZBA Multi-Directional     ACCOUNT NUMBER: x4989

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ - | |
| Plus Total Amount of Outstanding Deposits | 1,916.00 | |
| Minus Total Amount of Outstanding Checks and other debits | - * | |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $ 1,916.00 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____   Transferred to Payroll Account
_____   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:     6:20-bk-05583-LVV

Reporting Period beginning:        October 6, 2020     and ending:             October 21, 2020

NAME OF BANK:          Regions Bank          BRANCH:      College Park Office

ACCOUNT NAME:     Corp ZBA Multi-Directional

ACCOUNT NUMBER:          x4989

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank x4989
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/06 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 20,440.39 |
| 10/06 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 45.69 |
| 10/06 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 149.80 |
| 10/07 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,285.79 |
| 10/07 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 58.08 |
| 10/08 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 4,346.60 |
| 10/08 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 62.69 |
| 10/09 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 4,808.32 |
| 10/09 | | Fifth Third ACH  Mps Billng Metro Corral P 06061o | 5/3 Bank | Credit card fees | 334.37 |
| 10/13 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 52,765.94 |
| 10/13 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 55.66 |
| 10/13 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 92.66 |
| 10/13 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 109.93 |
| 10/13 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 127.45 |
| 10/14 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 6,877.48 |
| 10/14 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 39.60 |
| 10/14 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 53.22 |
| 10/15 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 7,678.16 |
| 10/15 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 53.35 |
| 10/16 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 1,895.98 |
| 10/19 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 47,794.19 |
| 10/19 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 54.64 |
| 10/19 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 90.64 |
| 10/19 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 119.26 |
| 10/19 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 126.91 |
| 10/20 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 5,706.28 |
| 10/20 | | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 5/3 Bank | Credit card fees | 47.72 |
| 10/21 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 2,925.54 |
| | | | | Total | 163,146.34 |
| | | | | Less: Intercompany transfers | (161,524.67) |
| | | | | Total disbursements | $    1,621.67 |

**Regions**

Regions Bank
College Park Office
2645 Edgewater Drive
Orlando, FL 32804

METRO CORRAL PARTNERS LLC
2690
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮▮▮**4989**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## CORP ZBA MULTI-DIRECTIONAL
October 1, 2020 through October 30, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$89,226.31** | Minimum Balance | $0 |
| Deposits & Credits | $300,916.57 + | | |
| Withdrawals | $390,142.88 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 10/01 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 40.19 |
| 10/01 | American Express Settlement 31 3103984407 | 44.37 |
| 10/01 | Deposit - Thank You | 2,246.00 |
| 10/01 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 7,380.10 |
| 10/02 | Grubhub Inc      Sep Actvty Metro 2690      20100230jkonxcl | 52.63 |
| 10/02 | Grubhub Inc      Sep Actvty Metro 2690      20100201jkonxcl | 84.51 |
| 10/02 | Deposit - Thank You | 2,017.00 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 72.09 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 73.47 |
| 10/05 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 87.29 |
| 10/05 | American Express Settlement 31 3103984407 | 398.10 |
| 10/05 | Deposit - Thank You | 3,492.00 |
| 10/05 | Deposit - Thank You | 5,572.00 |
| 10/05 | Deposit - Thank You | 7,185.00 |
| 10/05 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 10,265.91 |
| 10/05 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 13,378.10 |
| 10/06 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 121.83 |
| 10/06 | American Express Settlement 31 3103984407 | 214.57 |
| 10/06 | Deposit - Thank You | 2,120.00 |
| 10/06 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 3,621.53 |
| 10/06 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 14,557.95 |
| 10/07 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 118.94 |
| 10/07 | Deposit - Thank You | 2,036.00 |
| 10/07 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 4,188.93 |
| 10/08 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 17.98 |
| 10/08 | American Express Settlement 31 3103984407 | 74.72 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

METRO CORRAL PARTNERS LLC
2690
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ███████**4989**

|  |  |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 6 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/08 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 4,316.59 |
| 10/09 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 103.47 |
| 10/09 | Grubhub Inc     Oct Actvty Metro 2690     20100907jkonxcl | 222.92 |
| 10/09 | American Express Settlement 31 3103984407 | 230.30 |
| 10/09 | Deposit - Thank You | 2,270.00 |
| 10/09 | Deposit - Thank You | 2,316.00 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 29.33 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 101.94 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 119.46 |
| 10/13 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 124.03 |
| 10/13 | American Express Settlement 31 3103984407 | 158.76 |
| 10/13 | American Express Settlement 31 3103984407 | 160.57 |
| 10/13 | American Express Settlement 31 3103984407 | 266.79 |
| 10/13 | Deposit - Thank You | 2,810.00 |
| 10/13 | Deposit - Thank You | 3,332.00 |
| 10/13 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 4,165.39 |
| 10/13 | Deposit - Thank You | 5,510.00 |
| 10/13 | Deposit - Thank You | 6,549.00 |
| 10/13 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 7,308.68 |
| 10/13 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 10,312.13 |
| 10/13 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 12,203.56 |
| 10/14 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 24.76 |
| 10/14 | American Express Settlement 31 3103984407 | 104.01 |
| 10/14 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 2,759.74 |
| 10/14 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 4,081.79 |
| 10/15 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 69.82 |
| 10/15 | Deposit - Thank You | 1,524.00 |
| 10/15 | Deposit - Thank You | 2,317.00 |
| 10/15 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 3,820.69 |
| 10/16 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 43.43 |
| 10/16 | Grubhub Inc     Oct Actvty Metro 2690     20101614jkonxcl | 84.21 |
| 10/16 | American Express Settlement 31 3103984407 | 168.34 |
| 10/16 | Deposit - Thank You | 1,600.00 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 47.24 |
| 10/19 | American Express Settlement 31 3103984407 | 69.26 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 79.31 |
| 10/19 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 94.11 |
| 10/19 | American Express Settlement 31 3103984407 | 108.04 |
| 10/19 | Deposit - Thank You | 3,202.00 |
| 10/19 | Deposit - Thank You | 3,455.00 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 4,101.64 |
| 10/19 | Deposit - Thank You | 6,639.00 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 7,264.33 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 10,045.95 |
| 10/19 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 13,079.76 |
| 10/20 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 77.43 |
| 10/20 | American Express Settlement 31 3103984407 | 170.21 |
| 10/20 | Deposit - Thank You | 2,134.00 |
| 10/20 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 3,372.36 |
| 10/21 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 201.74 |
| 10/21 | American Express Settlement 31 3103984407 | 316.80 |
| 10/21 | Deposit - Thank You | 2,407.00 |
| 10/22 | American Express Settlement 31 3103984407 | 40.47 |
| 10/22 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 41.41 |



METRO CORRAL PARTNERS LLC
2690
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **4989**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 6 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/22 | Deposit - Thank You | 1,916.00 |
| 10/22 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 2,661.67 |
| 10/23 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 16.89 |
| 10/23 | Grubhub Inc    Oct Actvty Metro 2690    20102321jkonxcl | 131.94 |
| 10/23 | Deposit - Thank You | 1,684.00 |
| 10/23 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 3,046.43 |
| 10/26 | American Express Settlement 31 3103984407 | 37.19 |
| 10/26 | American Express Settlement 31 3103984407 | 47.38 |
| 10/26 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 61.17 |
| 10/26 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 65.64 |
| 10/26 | American Express Settlement 31 3103984407 | 86.12 |
| 10/26 | Deposit - Thank You | 3,277.00 |
| 10/26 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 4,246.53 |
| 10/26 | Deposit - Thank You | 5,285.00 |
| 10/26 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 5,872.27 |
| 10/26 | Deposit - Thank You | 6,201.00 |
| 10/26 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 9,806.40 |
| 10/27 | American Express Settlement 31 3103984407 | 37.68 |
| 10/27 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 56.98 |
| 10/27 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 3,661.55 |
| 10/27 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 13,478.12 |
| 10/28 | American Express Settlement 31 3103984407 | 83.89 |
| 10/28 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 179.50 |
| 10/28 | 5/3 Bankcard Sys Comb. Dep. Golden Corral- 4445091702019 | 499.60 |
| 10/28 | Deposit - Thank You | 2,154.00 |
| 10/28 | Deposit - Thank You | 2,446.00 |
| 10/29 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 45.62 |
| 10/29 | American Express Settlement 31 3103984407 | 226.13 |
| 10/29 | Deposit - Thank You | 1,776.00 |
| 10/29 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 2,666.42 |
| 10/30 | 5/3 Bankcard Sys Gift Card Golden Corral  4445091701888 | 4.60 |
| 10/30 | American Express Settlement 31 3103984407 | 49.95 |
| 10/30 | Grubhub Inc    Oct Actvty Metro 2690    20103028jkonxcl | 169.59 |
| 10/30 | Deposit - Thank You | 3,292.00 |
| 10/30 | 5/3 Bankcard Sys Comb. Dep. Golden Corral  4445091701888 | 10,029.33 |
|  | Total Deposits & Credits | $300,916.57 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Transfer to ████1597 | 98,841.26 |
| 10/01 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 95.71 |
| 10/02 | Transfer to ████1597 | 2,154.14 |
| 10/05 | Transfer to ████1597 | 40,219.42 |
| 10/05 | American Express Axp Discnt 31 3103984407 | 34.12 |
| 10/05 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 107.55 |
| 10/05 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 162.87 |
| 10/06 | Transfer to ████1597 | 20,440.39 |
| 10/06 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 45.69 |
| 10/06 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 149.80 |
| 10/07 | Transfer to ████1597 | 6,285.79 |
| 10/07 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 58.08 |
| 10/08 | Transfer to ████1597 | 4,346.60 |
| 10/08 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 62.69 |



Regions Bank
College Park Office
2645 Edgewater Drive
Orlando, FL 32804

METRO CORRAL PARTNERS LLC
2690
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **4989**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/09 | Transfer to ████ 1597 | 4,808.32 |
| 10/09 | Fifth Third ACH  Mps Billng Metro Corral P 06061o | 334.37 |
| 10/13 | Transfer to ████ 1597 | 52,765.94 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 55.66 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 92.66 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 109.93 |
| 10/13 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 127.45 |
| 10/14 | Transfer to ████ 1597 | 6,877.48 |
| 10/14 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 39.60 |
| 10/14 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 53.22 |
| 10/15 | Transfer to ████ 1597 | 7,678.16 |
| 10/15 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 53.35 |
| 10/16 | Transfer to ████ 1597 | 1,895.98 |
| 10/19 | Transfer to ████ 1597 | 47,794.19 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 54.64 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 90.64 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 119.26 |
| 10/19 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 126.91 |
| 10/20 | Transfer to ████ 1597 | 5,706.28 |
| 10/20 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 47.72 |
| 10/21 | Transfer to ████ 1597 | 2,925.54 |
| 10/22 | Transfer to ████ 1597 | 4,619.48 |
| 10/22 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 40.07 |
| 10/23 | Transfer to ████ 1597 | 4,836.21 |
| 10/23 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 43.05 |
| 10/26 | Transfer to ████ 1597 | 34,745.82 |
| 10/26 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 59.65 |
| 10/26 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 71.80 |
| 10/26 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 108.43 |
| 10/27 | Transfer to ████ 1597 | 17,046.45 |
| 10/27 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 55.07 |
| 10/27 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 132.81 |
| 10/28 | Transfer to ████ 1597 | 5,350.73 |
| 10/28 | 5/3 Bankcard Sys Cred Fees Golden Corral- 4445091702019 | 12.26 |
| 10/29 | Transfer to ████ 1597 | 4,677.75 |
| 10/29 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 36.42 |
| 10/30 | Transfer to ████ 1597 | 13,418.96 |
| 10/30 | 5/3 Bankcard Sys Cred Fees Golden Corral  4445091701888 | 126.51 |

Total Withdrawals    $390,142.88

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/13 | 0.00 | 10/22 | 0.00 |
| 10/02 | 0.00 | 10/14 | 0.00 | 10/23 | 0.00 |
| 10/05 | 0.00 | 10/15 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/16 | 0.00 | 10/27 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/08 | 0.00 | 10/20 | 0.00 | 10/29 | 0.00 |
| 10/09 | 0.00 | 10/21 | 0.00 | 10/30 | 0.00 |

**REGIONS**

Regions Bank
College Park Office
2645 Edgewater Drive
Orlando, FL 32804

METRO CORRAL PARTNERS LLC
2690
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮▮▮ **4989**

|  | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 18-1012-000     Regions x4989**

| | | | | | |
|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 1,916.00 | Per Bank | 10/21/2020 | - |
| | | | Deposit in Transit | | |
| Adjustments: | | | | 10/21/2020 | 1,916.00 |
| Ending Balance | 10/21/2020 | 1,916.00 | Ending Balance | 10/21/2020 | 1,916.00 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional          ACCOUNT NUMBER: x1619

PURPOSE OF ACCOUNT:    OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $          - |
| Plus Total Amount of Outstanding Deposits | - |
| Minus Total Amount of Outstanding Checks and other debits | (77,208.36) * |
| Minus Service Charges | - |
| Ending Balance per Check Register | $ (77,208.36)          **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**     Account is a Zero Balance Account (ZBA) in which funds are transferred to the account as checks are presented for payment.

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐    Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____    Transferred to Payroll Account
_____    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Metro Corral Partners, LLC          Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020     and ending:               October 21, 2020

NAME OF BANK:             Regions Bank          BRANCH:       1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:       Corp ZBA Multi-Directional

ACCOUNT NUMBER:              x1619

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank x1619
Cash Disbursements Detail

| Check/Transaction Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| DAJ000023167 | 10/6/2020 DAJ | Golden Corral Franchising | Franchise fees and costs | $ 687.60 |
| 0000000000071475 | 10/7/2020 WDL | PHOENIX WHOLESALE FOOD SERVI | Inventory | $ 13,558.27 |
| 0000000000071476 | 10/8/2020 WDL | KELLY'S FOODS ATLANTA | Inventory | $ 6,122.56 |
| 00000024652 | 10/8/2020 CHK | COMCAST | Telephone and internet | $ 587.68 |
| 00000024653 | 10/8/2020  CHK | COBB COUNTY WATER SYSTEM | Utilities | $ 2,086.74 |
| 00000024654 | 10/8/2020 CHK | COWETA COUNTY TAX COMMISSION | Taxes - real and tangible property | $ 1,877.77 |
| 00000024655 | 10/8/2020 CHK | CLAYTON COUNTY WATER AUTH | Utilities | $ 547.67 |
| 00000024656 | 10/8/2020 CHK | EFFORTLESS OUTDOOR MEDIA, IN | Advertising | $ 2,900.00 |
| 00000024657 | 10/8/2020  CHK | FedEx | Miscellaneous expenses | $ 56.16 |
| 00000024658 | 10/8/2020 CHK | GEORGIA POWER@ 96 ANNEX | Utilities | $ 20,177.63 |
| 00000024659 | 10/8/2020 CHK | GWINNETT CO. WATER RESOURCES | Utilities | $ 341.97 |
| 00000024660 | 10/8/2020 CHK | MACON WATER AUTHORITY | Utilities | $ 116.16 |
| 00000024661 | 10/8/2020 CHK | MAX VIDEO SYSTEMS | Repairs and maintenance | $ 6,493.00 |
| 00000024662 | 10/8/2020 CHK | RESTAURANT TECHNOLOGIES, INC | Restaurant supplies | $ 1,443.79 |
| 00000024663 | 10/8/2020 CHK | CHARTER COMMUNICATIONS | Telephone and internet | $ 114.98 |
| 00000024664 | 10/8/2020  CHK | SAFEGUARD BUSINESS SYSTEMS I | Telephone and internet | $ 119.01 |
| 00000024665 | 10/8/2020 CHK | COWETA-FAYETTE EMC | Utilities | $ 2,573.00 |
| 00000024666 | 10/8/2020 CHK | TRUE NATURAL GAS | Utilities | $ 11,667.67 |
| 00000024667 | 10/8/2020 CHK | WALTON EMC | Utilities | $ 1,568.51 |
| 00000024668 | 10/8/2020 CHK | COWETA COUNTY TAX COMMISSION | Taxes - real and tangible property | $ 16,262.89 |
| 00000024669 | 10/8/2020 CHK | GRAYSTONE BUILDING & CONTRAC | Repairs and maintenance | $ 9,985.00 |
| 00000024670 | 10/8/2020 CHK | ALABAMA CHILD SUPPORT PAYMEN | Garnishments | $ - |
| 00000024671 | 10/8/2020 CHK | CALIFORNIA STATE DISBURSEMEN | Garnishments | $ - |
| 00000024672 | 10/8/2020 CHK | CHILD SUPPORT ENFORCEMENT | Garnishments | $ - |
| 00000024673 | 10/8/2020 CHK | MARYLAND CHILD SUPPORT ACCOU | Garnishments | $ - |
| 00000024674 | 10/8/2020 CHK | TENNESSEE CHILD SUPPORTN | Garnishments | $ - |
| 00000024675 | 10/8/2020 CHK | NANCY J. WHALEY, 13 TRUSTEE | Garnishments | $ - |
| 00000024676 | 10/8/2020 CHK | ALABAMA CHILD SUPPORT PAYMEN | Garnishments | $ 193.38 |
| 00000024677 | 10/8/2020 CHK | CALIFORNIA STATE DISBURSEMEN | Garnishments | $ 300.00 |
| 00000024678 | 10/8/2020 CHK | CHILD SUPPORT ENFORCEMENT | Garnishments | $ 408.01 |
| 00000024679 | 10/8/2020 CHK | MARYLAND CHILD SUPPORT ACCOU | Garnishments | $ 313.04 |
| 00000024680 | 10/8/2020 CHK | TENNESSEE CHILD SUPPORT | Garnishments | $ 149.99 |
| 00000024681 | 10/8/2020 CHK | NANCY J. WHALEY, 13 TRUSTEE | Garnishments | $ 347.02 |
| 00000024682 | 10/9/2020 CHK | S&S FLOORING COMPANY, INC. | Repairs and maintenance | $ 10,815.00 |
| 00000024683 | 10/9/2020 CHK | S&S FLOORING COMPANY, INC. | Repairs and maintenance | $ 10,974.00 |
| 00000024684 | 10/12/2020CHK | CASH | Change fund for store | $ 5,000.00 |
| 00000024685 | 10/12/2020 CHK | CASH | Change fund for store | $ 5,000.00 |
| 00000024686 | 10/12/2020CHK | GRAYSTONE BUILDING & CONTRAC | Repairs and maintenance | $ 22,825.00 |
| 00000024170 | 10/12/2020 CHK | EFFORTLESS OUTDOOR MEDIA, IN | Advertising | $ 1,850.00 |
| 0000000000701540 | 10/13/2020WDL | CASH | Change fund for store | $ 10,000.00 |
| 0000000000701541 | 10/13/2020WDL | MBM CORPORATION | Inventory | $ 28,112.34 |
| DAJ000023179 | 10/13/2020DAJ | Golden Corral Franchising | Franchise fees and costs | $ 719.16 |
| 0000000000071542 | 10/14/2020WDL | MBM CORPORATION | Inventory | $ 16,039.57 |
| 0000000000071543 | 10/14/2020WDL | KEM EXPRESS, INC. | Restaurant supplies | $ 10,026.34 |
| 0000000000071544 | 10/14/2020WDL | PHOENIX WHOLESALE FOOD SERVI | Inventory | $ 13,470.52 |
| 0000000000071545 | 10/14/2020WDL | MBM CORPORATION | Inventory | $ 80,726.10 |
| 0000000000071547 | 10/14/2020 WDL | AT&T MOBILITY (CELLULAR BILL | Telephone and internet | $ 133.31 |
| 0000000000071548 | 10/15/2020WDL | MBM CORPORATION | Inventory | $ 113,352.17 |
| 00000024687 | 10/15/2020 CHK | CITY OF DOUGLASVILLE-GARBAGE | Utilities | $ 1,117.76 |
| 00000024688 | 10/15/2020 CHK | COMCAST | Telephone and internet | $ 2,454.74 |
| 00000024689 | 10/15/2020 CHK | CRIMEGUARD OF GEORGIA | Miscellaneous expenses | $ 110.00 |
| 00000024690 | 10/15/2020CHK | DeKalb County -Utility Custo | Utilities | $ 76.95 |
| 00000024691 | 10/15/2020CHK | DIRECT CONNECT PLUMBING | Repairs and maintenance | $ 439.50 |
| 00000024692 | 10/15/2020 CHK | DOUGLASVILLE WATER & SEWER | Utilities | $ 2,872.84 |
| 00000024693 | 10/15/2020CHK | EFFORTLESS OUTDOOR MEDIA, IN | Advertising | $ 2,700.00 |
| 00000024694 | 10/15/2020CHK | ECOLAB FOOD SAFETY SOLUTIONS | Miscellaneous expenses | $ 123.23 |
| 00000024695 | 10/15/2020CHK | FedEx | Miscellaneous expenses | $ 31.59 |
| 00000024696 | 10/15/2020CHK | FIRST DATA | Telephone and internet | $ 34.90 |
| 00000024697 | 10/15/2020CHK | Florida Blue | Insurance | $ 1,078.19 |
| 00000024698 | 10/15/2020 CHK | GREYSTONE POWER CORPORATION | Utilities | $ 6,514.83 |
| 00000024699 | 10/15/2020 CHK | GEORGIA POWER@ 96 ANNEX | Utilities | $ 4,548.18 |
| 00000024700 | 10/15/2020 CHK | GWINNETT co.  WATER RESOURCES | Utilities | $ 65.50 |
| 00000024701 | 10/15/2020CHK | GRAYSTONE BUILDING & CONTRAC | Repairs and maintenance | $ 5,875.00 |
| 00000024702 | 10/15/2020CHK | KELLY'S FOODS ATLANTA | Inventory | $ 13,419.33 |
| 00000024703 | 10/15/2020CHK | LIAZON | Insurance | $ 1,752.33 |
| 00000024704 | 10/15/2020CHK | LEVEL3 COMMUNICATIONS, LLC | Telephone and internet | $ 931.45 |
| 00000024705 | 10/15/2020CHK | MICROSPACE COMMUNICATION | Telephone and internet | $ 55.00 |

Metro Corral Partners, LLC
Regions Bank x1619
Cash Disbursements Detail

| Check/Transaction Number | Date | Payee | Purpose | | Amount |
|---|---|---|---|---|---|
| 00000024706 | 10/15/2020CHK | ROPER'S LAWNCARE & LANSCAPES | Repairs and maintenance | $ | 7,592.50 |
| 00000024707 | 10/15/2020CHK | RESTAURANT TECHNOLOGIES, INC | Restaurant supplies | $ | 1,718.32 |
| 00000024708 | 10/15/2020CHK | SMITH GILLIAM WILLIAMS & MIL | Professional services | $ | 480.00 |
| 00000024709 | 10/15/2020CHK | CHARTER COMMUNICATIONS | Telephone and internet | $ | 134.97 |
| 00000024711 | 10/15/2020CHK | GOLDEN CORRAL FRANCHISING SY | Franchise fees and costs | $ | 3,339.72 |
| 00000024712 | 10/15/2020CHK | INTELLIGENT TECHNOLOGIES INC | Telephone and internet | $ | 190.80 |
| 00000024713 | 10/15/2020CHK | LAMAR | Advertising | $ | 1,550.00 |
| 00000024714 | 10/15/2020CHK | CITY OF BUFORD-UTILITY | Utilities | $ | 78.60 |
| 00000024715 | 10/15/2020CHK | WHITEWAY OUTDOOR ADVERTISING | Advertising | $ | 1,380.00 |
| 0000000000071551 | 10/16/2020WDL | GRAYSTONE BUILDING & CONTRAC | Repairs and maintenance | $ | 28,700.00 |
| 0000000000071596 | 10/19/2020WDL | GRAYSTONE BUILDING & CONTRAC | Repairs and maintenance | $ | 9,990.00 |
| 0000000000071597 | 10/19/2020WDL | MBM CORPORATION | Inventory | $ | 4,422.07 |
| 0000000000071603 | 10/19/2020WDL | GALLAGHER BASSETT | Insurance | $ | 274.00 |
| 0000000000071604 | 10/19/2020WDL | HOODZ OF ATLANTA | Repairs and maintenance | $ | 500.00 |
| 0000000000071605 | 10/19/2020WDL | KEM EXPRESS, INC. | Restaurant supplies | $ | 20,000.32 |
| 0000000000071602 | 10/20/2020WDL | RESTAURANT TECHNOLOGIES, INC | Restaurant supplies | $ | 2,524.26 |
| 0000000000071606 | 10/20/2020WDL | MBM CORPORATION | Inventory | $ | 27,000.00 |
| 0000000000071607 | 10/20/2020WDL | COASTAL EQUIPMENT COMPANY | Repairs and maintenance | $ | 30,019.48 |
| DAJ000023211 | 10/20/2020DAJ | Golden Corral Franchising | Franchise fees and costs | $ | 662.28 |
| DAJ000023212 | 10/20/2020 DAJ | Transfer to United Community Bank x6669 | Intercompany transfer | $ | 35,000.00 |
| 0000000000071609 | 10/21/2020WDL | MBM CORPORATION | Inventory | $ | 82,198.02 |
| 00000024716 | 10/21/2020 CHK | SIMON KIIRU | Payroll | $ | 20.25 |
| 00000024717 | 10/21/2020 CHK | JANETTE D. KELLAM | Payroll | $ | 32.90 |
| 00000024718 | 10/21/2020CHK | MARLENE MARTINEZ | Payroll | $ | 915.05 |
| 00000024746 | 10/21/2020CHK | ALABAMA CHILD SUPPORT PAYMEN | Garnishments | $ | 193.38 |
| 00000024747 | 10/21/2020 CHK | CALIFORNIA STATE DISBURSEMEN | Garnishments | $ | 403.11 |
| 00000024748 | 10/21/2020 CHK | CHILD SUPPORT ENFORCEMENT | Garnishments | $ | 674.93 |
| 00000024749 | 10/21/2020CHK | MARYLAND CHILD SUPPORT ACCOU | Garnishments | $ | 313.04 |
| 00000024750 | 10/21/2020CHK | TENNESSEE CHILD SUPPORT | Garnishments | $ | 149.99 |
| 00000024751 | 10/21/2020 CHK | NANCY J. WHALEY, 13 TRUSTEE | Garnishments | $ | 347.03 |
| 00000024753 | 10/21/2020CHK | ELENA SERRANO | Payroll | $ | 2,496.93 |
| 00000024754 | 10/21/2020CHK | MIGUEL ATANACIO | Payroll | $ | 2,491.42 |
| 00000024755 | 10/21/2020CHK | ARACELI GARCIA | Payroll | $ | 1,389.74 |
| 00000024756 | 10/21/2020 CHK | EVELIN LARIOS | Payroll | $ | 1,071.25 |
| 00000024745 | 10/22/2020CHK | GEORGIA POWER@ 96 ANNEX | Utilities | $ | 18,008.10 |
| | 10/22/2020 WDL | MBM CORPORATION | Inventory | $ | 16,558.57 |
| | | | Total | $ | 777,065.36 |
| | | | Less: Intercompany transfers | $ | (35,000.00) |
| | | | Total disbursements | $ | 742,065.36 |

**Regions Bank**
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
A/P
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #          ▮ 1619

|  |  |
|---|---|
|  | 092 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 1 of 4 |

## CORP ZBA MULTI-DIRECTIONAL
September 24, 2020 through October 21, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$85.62** | Minimum Balance | $652 – |
| Deposits & Credits | $701,969.04 + | | |
| Withdrawals | $552,359.78 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $738.61 + | | |
| Checks | $150,433.49 – | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 10/02 | Transfer Fr ▮1597 | | 738.61 |
| 10/06 | Transfer Fr ▮1597 | | 14,245.87 |
| 10/07 | Transfer Fr ▮1597 | | 6,122.56 |
| 10/13 | Transfer Fr ▮1597 | | 101,389.67 |
| 10/14 | Transfer Fr ▮1597 | | 94,868.21 |
| 10/15 | Transfer Fr ▮1597 | | 131,900.84 |
| 10/16 | Transfer Fr ▮1597 | | 57,984.03 |
| 10/19 | Transfer Fr ▮1597 | | 70,750.75 |
| 10/20 | Transfer Fr ▮1597 | | 97,524.94 |
| 10/21 | Transfer Fr ▮1597 | | 126,443.56 |
| | | Total Deposits & Credits | $701,969.04 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 09/29 | Golden Corral Fr Cash Conc Gainesville, G 2690 | | 738.61 |
| 10/01 | Transfer to ▮1597 | | 85.62 |
| 10/02 | Golden Corral Fr Cash Conc Gainesville, G 2690 | | 738.61 |
| 10/06 | Regions Bank    Prefunddbt ▮2972    Eli | | 13,558.27 |
| 10/06 | Golden Corral Fr Cash Conc Gainesville, G 2690 | | 687.60 |
| 10/07 | Regions Bank    Prefunddbt ▮2972    Eli | | 6,122.56 |
| 10/13 | Regions Bank    Prefunddbt ▮2972    Eli | | 16,039.57 |
| 10/13 | Regions Bank    Prefunddbt ▮2972    Eli | | 13,470.52 |
| 10/13 | Regions Bank    Prefunddbt ▮2972    Eli | | 10,026.34 |
| 10/13 | Regions Bank    Prefunddbt ▮2972    Eli | | 10,000.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
A/P
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **1619**

|  |  |
|---|---|
|  | 092 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 10/13 | Golden Corral Fr Cash Conc Gainesville, G 2690 | 719.16 |
| 10/13 | McLane Foodservi Cash C&d Metro Corral P McLane Foodserv | 28,112.34 |
| 10/14 | Att           Payment Metro Corral P | 133.31 |
| 10/14 | McLane Foodservi Cash C&d Metro Corral P McLane Foodserv | 80,726.10 |
| 10/15 | McLane Foodservi Cash C&d Metro Corral P McLane Foodserv | 113,352.17 |
| 10/16 | Regions Bank     Prefunddbt ███ 2972     Eli | 28,700.00 |
| 10/19 | Regions Bank     Prefunddbt ███ 2972     Eli | 9,990.00 |
| 10/19 | Regions Bank     Prefunddbt ███ 2972     Eli | 500.00 |
| 10/19 | Regions Bank     Prefunddbt ███ 2972     Eli | 274.00 |
| 10/19 | Regions Bank     Prefunddbt ███ 2972     Eli | 20,000.32 |
| 10/19 | McLane Foodservi Cash C&d Metro Corral P McLane Foodserv | 4,422.07 |
| 10/20 | Regions Bank     Prefunddbt ███ 2972     Eli | 27,000.00 |
| 10/20 | Regions Bank     Prefunddbt ███ 2972     Eli | 30,019.48 |
| 10/20 | Regions Bank     Prefunddbt ███ 2972     Eli | 35,000.00 |
| 10/20 | Golden Corral Fr Cash Conc Gainesville, G 2690 | 662.28 |
| 10/20 | Restaurant Techn EFT Draft Metro Corral A 223784 | 2,524.26 |
| 10/21 | Regions Bank     Prefunddbt ███ 2972     Eli | 16,558.57 |
| 10/21 | McLane Foodservi Cash C&d Metro Corral P McLane Foodserv | 82,198.02 |
| | Total Withdrawals | $552,359.78 |

## FEES

| | | |
|---|---|---|
| 10/16 | Stop Pay-Special Pay Inst Fee | 0.00 |

## RETURNED CHECKS

| | | |
|---|---|---|
| 09/30 | Credit-Returned Ck#72030555631 | 738.61 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/14 | 2465 | 56.16 | 10/15 | 24678 | 408.01 |
| 10/20 | 2469 * | 31.59 | 10/16 | 24679 | 313.04 |
| 10/13 | 24652 * | 587.68 | 10/13 | 24680 | 149.99 |
| 10/14 | 24653 | 2,086.74 | 10/16 | 24681 | 347.02 |
| 10/15 | 24654 | 1,877.77 | 10/16 | 24682 | 10,815.00 |
| 10/13 | 24655 | 547.67 | 10/16 | 24683 | 10,974.00 |
| 10/13 | 24658 * | 20,177.63 | 10/19 | 24689 * | 110.00 |
| 10/16 | 24659 | 341.97 | 10/21 | 24692 * | 2,872.84 |
| 10/19 | 24660 | 116.16 | 10/19 | 24694 * | 123.23 |
| 10/16 | 24661 | 6,493.00 | 10/21 | 24696 * | 34.90 |
| 10/13 | 24662 | 1,443.79 | 10/19 | 24697 | 1,078.19 |
| 10/13 | 24663 | 114.98 | 10/21 | 24698 | 6,514.83 |
| 10/14 | 24664 | 119.01 | 10/19 | 24699 | 4,548.18 |
| 10/19 | 24665 | 2,573.00 | 10/21 | 24700 | 65.50 |
| 10/19 | 24666 | 11,667.67 | 10/19 | 24702 * | 13,419.33 |
| 10/14 | 24667 | 1,568.51 | 10/20 | 24703 | 1,752.33 |
| 10/15 | 24668 | 16,262.89 | 10/20 | 24705 * | 55.00 |
| 10/14 | 24669 | 9,985.00 | 10/20 | 24708 * | 480.00 |
| 10/14 | 24676 * | 193.38 | 10/21 | 24712 * | 190.80 |
| 10/19 | 24677 | 300.00 | 10/19 | 24713 | 1,550.00 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
A/P
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**          **1619**

|  |  |
|---|---|
| | 092 |
| Cycle | 23 |
| Enclosures | 0 |
| Page | 3 of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 10/19 | 24714 | 78.60 | 10/21 | 24745 * | 18,008.10 |
|  |  |  |  | Total Checks | $150,433.49 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/29 | 652.99 - | 10/07 | 0.00 | 10/16 | 0.00 |
| 09/30 | 85.62 | 10/13 | 0.00 | 10/19 | 0.00 |
| 10/01 | 0.00 | 10/14 | 0.00 | 10/20 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/21 | 0.00 |
| 10/06 | 0.00 | | | | |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC

Bank Reconciliation
10/21/2020
Regions Bank
Accounts Payable Account
GL Account#30-1001-000          Regions x1619

| | | | Per Book | | | | | Per Bank | |
|---|---|---|---|---|---|---|---|---|---|
| **Description** | | 10/21/2020 | (42,804.95) | | **Description** | 10/21/2020 | | | - |
| Deposit: | | | | | | | | | |
| | | | | | O/S checks | | | | (77,208.36) |
| Payment: | | | | | | | | | |
| Adjustment: | | | | | | | | | |
| | Comcast | | 163.26 | review | | | | | |
| | Check 24745 posted 10/22 | | (18,008.10) | | | | | | |
| | Payment 10/22 | | (16,558.57) | | | | | | |
| Ending Balance | | 10/21/2020 | (77,208.36) | | Ending Balance | 10/21/2020 | | | (77,208.36) |

Note:

Outstanding Checks

| | | | | |
|---|---|---|---|---|
| 16917 | 11/10/2016 | GWINNETT COUNTY TAX COMMISSION | $ | 224.45 |
| 17953 | 4/11/2017 | HAIMANOT A. ASEFA | $ | 5.00 |
| 19885 | 2/1/2018 | PERFORMANT RECOVERY, INC. | $ | 11.42 |
| 20039 | 2/22/2018 | HALL COUNTY ENVIRONMENTAL HEAL | $ | 300.00 |
| 20047 | 3/1/2018 | NICOLLET COUNTY GOVERNMENT CEN | $ | 59.79 |
| 20180 | 3/20/2018 | SIGN A RAMA - MCDONOUGH | $ | 250.34 |
| 21543 | 11/1/2018 | MELISSA DUNCAN | $ | 10.00 |
| 21850 | 1/10/2019 | VICTOR MARSHALL | $ | 10.00 |
| 23515 | 10/10/2019 | NEW JERSEY FAMILY SUPPORT PMT | $ | 168.00 |
| 23945 | 12/18/2019 | LASHON PARKER | $ | 500.00 |
| 23949 | 12/18/2019 | LENEE TAYLOR | $ | 1,000.00 |
| 23968 | 12/18/2019 | LASHON PARKER | $ | 832.67 |
| 24260 | 2/6/2020 | COCA-COLA BOTTLING COMPANY UNI | $ | 159.42 |
| 24588 | 5/21/2020 | William Hunt | $ | 218.93 |
| | | City of Gainesville | $ | 47.34 |
| AP Posted | 12/24/2019 | AT&T Pmt | $ | 290.11 |
| 24656 | 10/8/2020 | Effortless Outdoor | $ | 2,900.00 |
| 24710 | 10/12/2020 | Effortless Outdoor | $ | 1,850.00 |
| 24687 | 10/15/2020 | City of Douglasville | $ | 1,117.76 |
| 24688 | 10/15/2020 | Comcast | $ | 2,454.74 |
| 24690 | 10/15/2020 | Dekalb County Utilities | $ | 76.95 |
| 24691 | 10/15/2020 | Direct Connect Plumbing | $ | 439.50 |
| 24693 | 10/15/2020 | Effortless Outdoor | $ | 2,700.00 |
| 24704 | 10/15/2020 | Level 3 | $ | 931.45 |
| 24706 | 10/15/2020 | Roper's Lawncare | $ | 7,592.50 |
| 24707 | 10/15/2020 | Restaurant Techonologies | $ | 1,718.32 |
| 24709 | 10/15/2020 | Charter Communication | $ | 134.97 |
| 24715 | 10/15/2020 | Whiteway Outdoor | $ | 1,380.00 |
| 24716 | 10/21/2020 | Simon Kiiru | $ | 20.25 |
| 24717 | 10/21/2020 | Janette D Kellam | $ | 32.90 |
| 24718 | 10/21/2020 | Marlene Martinez | $ | 915.05 |
| 24746 | 10/21/2020 | Alabama Child Support | $ | 193.38 |
| 24747 | 10/21/2020 | California State | $ | 403.11 |
| 24748 | 10/21/2020 | Child Support Enforcement | $ | 674.93 |
| 24749 | 10/21/2020 | Maryland Child Support | $ | 313.04 |
| 24750 | 10/21/2020 | Tennesee Child Support | $ | 149.99 |
| 24751 | 10/21/2020 | Nancy J whaley | $ | 347.03 |
| 24753 | 10/21/2020 | Elena Serrano | $ | 2,496.93 |
| 24754 | 10/21/2020 | Miguel Atanacio | $ | 2,491.42 |
| 24755 | 10/21/2020 | Araceli Garcia | $ | 1,389.74 |
| 24756 | 10/21/2020 | Evelin Larios | $ | 1,071.25 |
| | 7/23/2020 | AMEX 07-20-20 | $ | 20,642.29 | No transfer made yet |
| | 8/20/2020 | AMEX 08-20-20 | $ | 18,683.39 | No transfer made yet |
| | | | $ | 77,208.36 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Metro Corral Partners, LLC         Case Number:      6:20-bk-05583-LVV

Reporting Period beginning:         October 6, 2020      and ending:            October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:            Regions Bank            BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional      ACCOUNT NUMBER: x1597

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ 4,465,709.18 | |
| Plus Total Amount of Outstanding Deposits | - | |
| Minus Total Amount of Outstanding Checks and other debits | - | * |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $ 4,465,709.18 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(  ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____   Transferred to Payroll Account
_____   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:     6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020          and ending:                    October 21, 2020

NAME OF BANK:                  Regions Bank          BRANCH:          1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:          Corp ZBA Multi-Directional

ACCOUNT NUMBER:                  x1597

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | - |

Metro Corral Partners, LLC
Regions Bank x1597
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/06 | na | Regions Bank    Acct Trans 204002972    Eli | | Transfers to related accounts to fund disbursements | $    66,424.21 |
| 10/06 | na | Regions Bank    Acct Trans 204002972    Eli | | Transfers to related accounts to fund disbursements | 192,634.85 |
| 10/06 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 14,245.87 |
| 10/07 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 6,122.56 |
| 10/09 | na | Regions Bank    Acct Trans 204002972    Eli | Undetermined | Management fees | 7,630.71 |
| 10/09 | na | Transfer to 0245644713 | | Transfers to related accounts to fund disbursements | 0.15 |
| 10/09 | na | Transfer to 0147082658 | | Transfers to related accounts to fund disbursements | 5.19 |
| 10/09 | na | Transfer to 0296833971 | | Transfers to related accounts to fund disbursements | 1,293.61 |
| 10/09 | na | Transfer to 0296833963 | | Transfers to related accounts to fund disbursements | 1,344.94 |
| 10/09 | na | Analysis charge 09-20 | Regions Bank | Bank charges | 2,150.53 |
| 10/09 | na | Analysis Explicit Charge 09-20 | Regions Bank | Bank charges | 629.00 |
| 10/13 | na | Transfer to 0245644713 | | Transfers to related accounts to fund disbursements | 4.25 |
| 10/13 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 101,389.67 |
| 10/14 | na | Transfer to 0147082658 | | Transfers to related accounts to fund disbursements | 18.29 |
| 10/14 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 94,868.21 |
| 10/15 | na | Transfer to 0245644713 | | Transfers to related accounts to fund disbursements | 0.30 |
| 10/15 | na | Transfer to 0147082658 | | Transfers to related accounts to fund disbursements | 29.82 |
| 10/15 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 131,900.84 |
| 10/16 | na | Regions Bank    Acct Trans 204002972    Eli | Undetermined | Management fees | 7,750.85 |
| 10/16 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 57,984.03 |
| 10/16 | na | Transfer to 0147081600 | | Transfers to related accounts to fund disbursements | 210,018.88 |
| 10/16 | na | Georgia Its Tax  GA TX Pymt Golden Corral  290055312 | Georgia Dept of Revenue | Sales tax payment | 73,193.59 |
| 10/16 | na | Regions Bank    Achautopay McP, LLC    471575999723616 | Undetermined | Meals & Entertainment | 62.10 |
| 10/19 | na | Transfer to 0147082658 | | Transfers to related accounts to fund disbursements | 10.00 |
| 10/19 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 70,750.75 |
| 10/20 | na | Transfer to 0147081600 | | Transfers to related accounts to fund disbursements | 70,514.46 |
| 10/20 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 97,524.94 |
| 10/21 | na | Transfer to 0147081619 | | Transfers to related accounts to fund disbursements | 126,443.56 |
| | | | | | $ 1,334,946.16 |
| | | | | Less: Intercompany transfers: | |
| | | | | Transfers to Regions x1619 | (701,230.43) |
| | | | | Transfers to Regions x2658 | (63.30) |
| | | | | Transfers to Regions x3971 | (1,293.61) |
| | | | | Transfers to Regions x3963 | (1,344.94) |
| | | | | Transfers to Regions x4713 | (4.70) |
| | | | | Transfers to Payroll Account - Regions x1600 | (539,592.40) |
| | | | | Total disbursements | $    91,416.78 |

**Regions**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
DEPOSITORY
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT # ⬛ 1597

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
September 24, 2020 through October 21, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$37,050.22** | Minimum Balance | $3,400 |
| Deposits & Credits | $5,764,449.56 + | | |
| Withdrawals | $1,333,011.07 − | | |
| Fees | $2,779.53 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$4,465,709.18** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 09/24 | Deposit - Thank You | 1,884.00 |
| 09/24 | Deposit - Thank You | 2,063.00 |
| 09/24 | Deposit - Thank You | 2,242.00 |
| 09/25 | Deposit - Thank You | 1,738.00 |
| 09/25 | Deposit - Thank You | 2,463.00 |
| 09/28 | Deposit - Thank You | 3,162.00 |
| 09/28 | Deposit - Thank You | 3,821.00 |
| 09/28 | Deposit - Thank You | 4,496.00 |
| 09/28 | Deposit - Thank You | 4,536.00 |
| 09/28 | Quick Deposit - Thank You | 5,642.00 |
| 09/28 | Deposit - Thank You | 6,793.00 |
| 09/29 | Deposit - Thank You | 2,068.00 |
| 09/29 | Deposit - Thank You | 2,479.00 |
| 09/29 | Deposit - Thank You | 2,679.00 |
| 09/30 | Deposit - Thank You | 1,875.00 |
| 09/30 | Deposit - Thank You | 2,124.00 |
| 10/01 | Deposit - Thank You | 1,447.00 |
| 10/01 | Deposit - Thank You | 1,697.00 |
| 10/01 | Transfer Fr ⬛4713 | 60.66 |
| 10/01 | Transfer Fr ⬛2658 | 77.85 |
| 10/01 | Transfer Fr ⬛1619 | 85.62 |
| 10/01 | Transfer Fr ⬛4989 | 98,841.26 |
| 10/01 | Transfer Fr ⬛1627 | 125,958.92 |
| 10/02 | Deposit - Thank You | 1,484.00 |
| 10/02 | Deposit - Thank You | 2,617.00 |
| 10/02 | Transfer Fr ⬛4989 | 2,154.14 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
DEPOSITORY
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **1597**

| | | |
|---|---|---:|
| | | 092 |
| | Cycle | 24 |
| | Enclosures | 0 |
| | Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 10/02 | Transfer Fr ████ 1627 | 4,366.33 |
| 10/05 | Deposit - Thank You | 2,762.00 |
| 10/05 | Deposit - Thank You | 4,447.00 |
| 10/05 | Deposit - Thank You | 4,982.00 |
| 10/05 | Transfer Fr ████ 4989 | 40,219.42 |
| 10/05 | Transfer Fr ████ 1627 | 57,042.33 |
| 10/06 | Quick Deposit - Thank You | 947.92 |
| 10/06 | Deposit - Thank You | 2,476.00 |
| 10/06 | Transfer Fr ████ 1627 | 3,832.53 |
| 10/06 | Transfer Fr ████ 4989 | 20,440.39 |
| 10/07 | Deposit - Thank You | 2,013.00 |
| 10/07 | Deposit - Thank You | 2,377.00 |
| 10/07 | Transfer Fr ████ 1600 | 209.12 |
| 10/07 | Transfer Fr ████ 4989 | 6,285.79 |
| 10/07 | Transfer Fr ████ 1627 | 7,224.33 |
| 10/08 | Deposit - Thank You | 2,313.00 |
| 10/08 | Deposit - Thank You | 2,479.00 |
| 10/08 | Transfer Fr ████ 4989 | 4,346.60 |
| 10/08 | Transfer Fr ████ 1627 | 6,022.23 |
| 10/09 | Deposit - Thank You | 2,044.00 |
| 10/09 | Deposit - Thank You | 2,095.00 |
| 10/09 | Wire Transfer Metro Corral P | 4,666,027.28 |
| 10/09 | Transfer Fr ████ 4989 | 4,808.32 |
| 10/09 | Transfer Fr ████ 1627 | 6,512.68 |
| 10/09 | Transfer Fr ████ 1600 | 200,000.00 |
| 10/13 | Quick Deposit - Thank You | 230.06 |
| 10/13 | Transfer Fr ████ 3971 | 12,584.90 |
| 10/13 | Transfer Fr ████ 3963 | 17,578.62 |
| 10/13 | Transfer Fr ████ 4989 | 52,765.94 |
| 10/13 | Transfer Fr ████ 1627 | 65,168.27 |
| 10/14 | Quick Deposit - Thank You | 481.14 |
| 10/14 | Transfer Fr ████ 3971 | 1,894.00 |
| 10/14 | Transfer Fr ████ 3963 | 2,279.00 |
| 10/14 | Transfer Fr ████ 1627 | 6,771.90 |
| 10/14 | Transfer Fr ████ 4989 | 6,877.48 |
| 10/15 | Transfer Fr ████ 3971 | 1,845.00 |
| 10/15 | Transfer Fr ████ 3963 | 2,008.42 |
| 10/15 | Transfer Fr ████ 1627 | 7,642.89 |
| 10/15 | Transfer Fr ████ 4989 | 7,678.16 |
| 10/16 | Transfer Fr ████ 4989 | 1,895.98 |
| 10/16 | Transfer Fr ████ 3971 | 2,205.00 |
| 10/16 | Transfer Fr ████ 3963 | 2,277.00 |
| 10/16 | Transfer Fr ████ 4137 | 2,701.00 |
| 10/16 | Transfer Fr ████ 4713 | 3,573.21 |
| 10/16 | Transfer Fr ████ 1627 | 6,948.26 |
| 10/19 | Transfer Fr ████ 3971 | 11,439.00 |
| 10/19 | Transfer Fr ████ 3963 | 13,752.00 |
| 10/19 | Transfer Fr ████ 4137 | 14,506.00 |
| 10/19 | Transfer Fr ████ 4713 | 35,777.38 |
| 10/19 | Transfer Fr ████ 4989 | 47,794.19 |
| 10/19 | Transfer Fr ████ 1627 | 52,470.17 |
| 10/20 | Quick Deposit - Thank You | 23.06 |
| 10/20 | Quick Deposit - Thank You | 229.52 |
| 10/20 | Quick Deposit - Thank You | 252.78 |



METRO CORRAL PARTNERS LLC
DEPOSITORY
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **1597**

|  |  |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 3 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | | Amount |
|---|---|---|---|
| 10/20 | Transfer Fr ██ 3971 | | 1,151.74 |
| 10/20 | Transfer Fr ██ 3963 | | 2,151.85 |
| 10/20 | Transfer Fr ██ 4137 | | 2,411.00 |
| 10/20 | Transfer Fr ██ 1627 | | 2,702.45 |
| 10/20 | Transfer Fr ██ 4713 | | 4,895.78 |
| 10/20 | Transfer Fr ██ 4989 | | 5,706.28 |
| 10/21 | Transfer Fr ██ 3971 | | 1,935.00 |
| 10/21 | Transfer Fr ██ 4713 | | 2,235.07 |
| 10/21 | Transfer Fr ██ 3963 | | 2,476.00 |
| 10/21 | Transfer Fr ██ 4137 | | 2,803.00 |
| 10/21 | Transfer Fr ██ 4989 | | 2,925.54 |
| 10/21 | Transfer Fr ██ 1600 | | 4,076.75 |
| 10/21 | Transfer Fr ██ 1627 | | 6,567.05 |
| | | Total Deposits & Credits | $5,764,449.56 |

## WITHDRAWALS

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 09/28 | Regions Bank | Acct Trans ██ 2972 | Eli | | 87.66 |
| 10/02 | Transfer to ██ 1619 | | | | 738.61 |
| 10/05 | Transfer to ██ 4713 | | | | 18.17 |
| 10/06 | Regions Bank | Acct Trans ██ 2972 | Eli | | 66,424.21 |
| 10/06 | Regions Bank | Acct Trans ██ 2972 | Eli | | 192,634.85 |
| 10/06 | Transfer to ██ 1619 | | | | 14,245.87 |
| 10/07 | Transfer to ██ 1619 | | | | 6,122.56 |
| 10/09 | Regions Bank | Acct Trans ██ 2972 | Eli | | 7,630.71 |
| 10/09 | Transfer to ██ 4713 | | | | 0.15 |
| 10/09 | Transfer to ██ 2658 | | | | 5.19 |
| 10/09 | Transfer to ██ 3971 | | | | 1,293.61 |
| 10/09 | Transfer to ██ 3963 | | | | 1,344.94 |
| 10/13 | Transfer to ██ 4713 | | | | 4.25 |
| 10/13 | Transfer to ██ 1619 | | | | 101,389.67 |
| 10/14 | Transfer to ██ 2658 | | | | 18.29 |
| 10/14 | Transfer to ██ 1619 | | | | 94,868.21 |
| 10/15 | Transfer to ██ 4713 | | | | 0.30 |
| 10/15 | Transfer to ██ 2658 | | | | 29.82 |
| 10/15 | Transfer to ██ 1619 | | | | 131,900.84 |
| 10/16 | Regions Bank | Acct Trans ██ 2972 | Eli | | 7,750.85 |
| 10/16 | Transfer to ██ 1619 | | | | 57,984.03 |
| 10/16 | Transfer to ██ 1600 | | | | 210,018.88 |
| 10/16 | Georgia Its Tax | GA TX Pymt Golden Corral | 290055312 | | 73,193.59 |
| 10/16 | Regions Bank | Achautopay McP, LLC | 471575999723616 | | 62.10 |
| 10/19 | Transfer to ██ 2658 | | | | 10.00 |
| 10/19 | Transfer to ██ 1619 | | | | 70,750.75 |
| 10/20 | Transfer to ██ 1600 | | | | 70,514.46 |
| 10/20 | Transfer to ██ 1619 | | | | 97,524.94 |
| 10/21 | Transfer to ██ 1619 | | | | 126,443.56 |
| | | | | Total Withdrawals | $1,333,011.07 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 10/09 | Analysis Explicit Charge 09-20 | 629.00 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks A
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
DEPOSITORY
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ 1597

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 4 of 5 |

## FEES (CONTINUED)

| | | | | |
|---|---|---|---|---|
| 10/09 | Analysis Charge | 09-20 | | 2,150.53 |
| | | | Total Fees | $2,779.53 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/24 | 43,239.22 | 10/05 | 434,513.31 | 10/14 | 5,054,836.77 |
| 09/25 | 47,440.22 | 10/06 | 188,905.22 | 10/15 | 4,942,080.28 |
| 09/28 | 75,802.56 | 10/07 | 200,891.90 | 10/16 | 4,612,671.28 |
| 09/29 | 83,028.56 | 10/08 | 216,052.73 | 10/19 | 4,717,649.27 |
| 09/30 | 87,027.56 | 10/09 | 5,084,485.88 | 10/20 | 4,569,134.33 |
| 10/01 | 315,195.87 | 10/13 | 5,131,419.75 | 10/21 | 4,465,709.18 |
| 10/02 | 325,078.73 | | | | |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE JANUARY 1, 2021. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MGMT. OFFICER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: <u>Metro Corral Partners, LLC</u>      Case Number: <u>6:20-bk-05583-LVV</u>

Reporting Period beginning: <u>October 6, 2020</u>   and ending: <u>October 21, 2020</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   <u>United Community Banks</u>   BRANCH: <u>201 South Orange Ave, Suite 1350</u>

ACCOUNT NAME  <u>Corporate Select</u>   ACCOUNT NUMBER:   <u>x6669</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ 36,813.19 | |
| Plus Total Amount of Outstanding Deposits | (0.80) | |
| Minus Total Amount of Outstanding Checks and other debits | (12,639.96) * | |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $ 24,172.43 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC    Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:    October 6, 2020    and ending:    October 21, 2020

NAME OF BANK:    United Community Banks    BRANCH:    201 South Orange Ave, Suite 1350

ACCOUNT NAME:    Corporate Select

ACCOUNT NUMBER:    x6669

PURPOSE OF ACCOUNT:    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank - x6669
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | | Amount |
|------|---------|-------------|-------|---------|---|--------|
| 10/8/2020 | na | Bib Wire Out Dom OT To: McLane | 0715 MBM CORPORATION | Inventory and supplies | $ | 70,000.00 |
| 10/9/2020 | na | Bib Wire Out Dom OT To: McLane | 0715 MBM CORPORATION | Inventory and supplies | | 70,000.00 |
| 10/9/2020 | na | Preauthorized Wd | 0715 KELLY'S FOODS ATLA | Inventory and supplies | | 25,000.00 |
| 10/9/2020 | na | Bib Wire Out Dom OT To: Regions MCP LLC | | Transfer to Master Account - Regions x1597 | | 4,666,027.28 |
| 10/20/2020 | na | GA DOR Taxes Pmt | GA Dept of Revenue | Sales & Use Taxes | | 10,827.57 |
| 10/21/2020 | na | depost 861+2671 1 | 0716 KELLY'S FOODS ATLA | Inventory and supplies | | 25,000.00 |
| | | | | Total | $ | 4,866,854.85 |
| | | | | Less: Intercompany transfers | | (4,666,027.28) |
| | | | | Total disbursements | $ | 200,827.57 |

001715

Last statement: September 30, 2020
This statement: October 30, 2020
Total days in statement period: 30

Page 1 of 3
████████6669
**(52)**

Direct inquiries to:
Customer Service, 888 881-7628

**METRO CORRAL PARTNERS LLC**
**1069 W MORSE BLVD**
**WINTER PARK FL 32789**

United Community Banks, Inc
201 South Orange Avenue, Suite 1350
Orlando, FL 32801

## Corporate Select

| | | | | |
|---|---|---|---|---|
| Account number | ████6669 | Beginning balance | $2,331,444.89 |
| Enclosures | 52 | Total additions | 3,038,887.50 |
| Low balance | $1,813.19 | Total subtractions | 5,348,137.19 |
| Average balance | $1,339,616.31 | Ending balance | $22,195.20 |
| Avg collected balance | $1,339,616.00 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1057 | 10-30 | 2,892.50 | 1195 | 10-09 | 184.46 |
| 1058 | 10-08 | 530.00 | 1196 | 10-20 | 270.00 |
| 1086 * | 10-05 | 75.00 | 1197 | 10-15 | 780.00 |
| 1092 * | 10-02 | 3,650.00 | 1198 | 10-02 | 1,700.00 |
| 1103 * | 10-02 | 1,767.07 | 1199 | 10-02 | 2,306.31 |
| 1123 * | 10-15 | 4,026.39 | 1200 | 10-13 | 38.44 |
| 1132 * | 10-01 | 47,154.40 | 1201 | 10-06 | 3,440.00 |
| 1133 | 10-01 | 3,847.76 | 1202 | 10-06 | 350.00 |
| 1159 * | 10-02 | 6,800.00 | 1203 | 10-06 | 7,374.90 |
| 1166 * | 10-15 | 1,461.25 | 1204 | 10-16 | 153.47 |
| 1170 * | 10-06 | 3,955.00 | 1205 | 10-07 | 60.50 |
| 1172 * | 10-02 | 525.00 | 1206 | 10-06 | 8,677.75 |
| 1174 * | 10-08 | 610.30 | 1207 | 10-05 | 75.00 |
| 1176 * | 10-02 | 244.43 | 1208 | 10-05 | 1,000.00 |
| 1181 * | 10-06 | 4,495.00 | 1209 | 10-06 | 1,578.00 |
| 1182 | 10-06 | 3,095.40 | 1210 | 10-05 | 13,030.42 |
| 1184 * | 10-05 | 8,049.55 | 1211 | 10-05 | 165.00 |
| 1185 | 10-09 | 26,252.08 | 1212 | 10-06 | 176.25 |
| 1186 | 10-09 | 2,843.88 | 1213 | 10-05 | 608.68 |
| 1187 | 10-08 | 3,350.00 | 1214 | 10-06 | 2,060.98 |
| 1188 | 10-05 | 10.50 | 1215 | 10-07 | 229.96 |
| 1190 * | 10-06 | 1.04 | 1216 | 10-05 | 1,290.00 |
| 1191 | 10-05 | 509.69 | 1217 | 10-07 | 793.82 |
| 1192 | 10-05 | 238.00 | 1218 | 10-26 | 575.33 |
| 1193 | 10-06 | 331.75 | 1219 | 10-08 | 800.00 |
| 1194 | 10-05 | 66.44 | 1219 * | 10-14 | 230.06 |

001715

| METRO CORRAL PARTNERS LLC | Page 2 of 3 |
|---|---|
| October 30, 2020 | ███████6669 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| * Skip in check sequence | | | | | |

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 10-01 | ' Cash Mgmt Trsfr Dr | 30,000.00 |
| | REF 2751303L FUNDS TRANSFER TO DEP ███████ 2254 | |
| | FROM | |
| 10-01 | ' Preauthorized Wd | 2,799.88 |
| | MCP LLC PYMTS 201001 | |
| 10-01 | ' Preauthorized Wd | 3,887.50 |
| | MCP LLC PYMTS 201001 | |
| 10-01 | ' Preauthorized Wd | 6,112.87 |
| | MCP LLC PYMTS 201001 | |
| 10-02 | ' Bib Wire Out Dom | 40,000.00 |
| | OT TO:ERICH BOOTH | |
| 10-02 | ' Bib Wire Out Dom | 50,152.65 |
| | OT TO:COASTAL EQUIPMENT COMPANY | |
| 10-02 | ' Bib Wire Out Dom | 110,680.83 |
| | OT TO:MCLANE | |
| 10-02 | ' Preauthorized Wd | 12,320.05 |
| | MCP LLC PYMTS 201002 | |
| 10-02 | ' Preauthorized Wd | 18,979.86 |
| | MCP LLC PYMTS 201002 | |
| 10-05 | ' Bib Wire Out Dom | 20,466.78 |
| | OT TO:ELIZABETH LIPA | |
| 10-08 | ' Bib Wire Out Dom | 140,000.00 |
| | OT TO:MCLANE FOODSERVICE INC FBO: METRO CORRAL AND CUS | |
| | T 19305 AN D 19320 | |
| 10-08 | ' Preauthorized Wd | 25,000.00 |
| | MCP LLC PYMTS 201008 | |
| 10-08 | ' Preauthorized Wd | 25,000.00 |
| | MCP LLC PYMTS 201008 | |
| 10-09 | ' Bib Wire Out Dom | 4,666,027.28 |
| | OT TO:METRO CORRALPARNTERS, LLC - D EPOSI TRANSFER ALL | |
| | FUND MCPLLC HAS I N SEA SIDE BACK TOREGIONS MCPLLC AC | |
| 10-20 | ' Preauthorized Wd | 10,827.57 |
| | GEORGIA ITS TAX GA TX PYMT 201020 | |
| | 1436472336 | |
| 10-26 | ' Preauthorized Wd | 11,150.16 |
| | Pritchard & Jerd Payment 201026 | |
| | 339758358 | |

001715

METRO CORRAL PARTNERS LLC
October 30, 2020

Page 3 of 3
2000056669

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 10-01 | ' Cash Mgmt Trsfr Cr | 3,000,000.00 |
| | REF 2750942L FUNDS TRANSFER FRMDEP ▇▇▇6384 | |
| | FROM | |
| 10-02 | ' Miscellaneous Credit | 3,887.50 |
| | ACH FILE DELETED ORIGINATED ON 9-25-20 EFFECTIVE | |
| | ON 10-15-20 | |
| 10-21 | ' Preauthorized Credit | 35,000.00 |
| | METRO CORRAL PAR CORP PAY 201020 | |



Number: 1057 Date: 10/30/2020 Amount: $2,892.50

Number: 1058 Date: 10/08/2020 Amount: $530.00

Number: 1086 Date: 10/05/2020 Amount: $75.00

Number: 1092 Date: 10/02/2020 Amount: $3,650.00

Number: 1103 Date: 10/02/2020 Amount: $1,767.07

Number: 1123 Date: 10/15/2020 Amount: $4,026.39

Number: 1132 Date: 10/01/2020 Amount: $47,154.40

Number: 1133 Date: 10/01/2020 Amount: $3,847.76

Number: 1159 Date: 10/02/2020 Amount: $6,800.00

Number: 1166 Date: 10/15/2020 Amount: $1,461.25

Number: 1170 Date: 10/06/2020 Amount: $3,955.00

Number: 1172 Date: 10/02/2020 Amount: $525.00



Number: 1174 Date: 10/08/2020 Amount: $610.30

Number: 1176 Date: 10/02/2020 Amount: $244.43

Number: 1181 Date: 10/06/2020 Amount: $4,495.00

Number: 1182 Date: 10/06/2020 Amount: $3,095.40

Number: 1184 Date: 10/05/2020 Amount: $8,049.55

Number: 1185 Date: 10/09/2020 Amount: $26,252.08

Number: 1186 Date: 10/09/2020 Amount: $2,843.88

Number: 1187 Date: 10/08/2020 Amount: $3,350.00

Number: 1188 Date: 10/05/2020 Amount: $10.50

Number: 1190 Date: 10/06/2020 Amount: $1.04

Number: 1191 Date: 10/05/2020 Amount: $509.69

Number: 1192 Date: 10/05/2020 Amount: $238.00



Number: 1193 Date: 10/06/2020 Amount: $331.75

Number: 1194 Date: 10/05/2020 Amount: $66.44

Number: 1195 Date: 10/09/2020 Amount: $184.46

Number: 1196 Date: 10/20/2020 Amount: $270.00

Number: 1197 Date: 10/15/2020 Amount: $760.00

Number: 1198 Date: 10/02/2020 Amount: $1,700.00

Number: 1199 Date: 10/02/2020 Amount: $2,306.31

Number: 1200 Date: 10/13/2020 Amount: $38.44

Number: 1201 Date: 10/06/2020 Amount: $3,440.00

Number: 1202 Date: 10/06/2020 Amount: $350.00

Number: 1203 Date: 10/06/2020 Amount: $7,374.90

Number: 1204 Date: 10/16/2020 Amount: $153.47



001715

7

Number: 1205 Date: 10/07/2020 Amount: $60.50

Number: 1206 Date: 10/06/2020 Amount: $8,677.75

Number: 1207 Date: 10/05/2020 Amount: $75.00

Number: 1208 Date: 10/05/2020 Amount: $1,000.00

Number: 1209 Date: 10/06/2020 Amount: $1,578.00

Number: 1210 Date: 10/05/2020 Amount: $13,030.42

Number: 1211 Date: 10/05/2020 Amount: $165.00

Number: 1212 Date: 10/06/2020 Amount: $176.25

Number: 1213 Date: 10/05/2020 Amount: $608.68

Number: 1214 Date: 10/06/2020 Amount: $2,060.98

Number: 1215 Date: 10/07/2020 Amount: $229.96

Number: 1216 Date: 10/05/2020 Amount: $1,290.00



Number: 1217 Date: 10/07/2020 Amount: $793.82

Number: 1218 Date: 10/26/2020 Amount: $575.33

Number: 1219 Date: 10/08/2020 Amount: $800.00

Number: 1219 Date: 10/14/2020 Amount: $230.06

# MCP LLC

**Bank Reconciliation**
**United Community Banks**
**Account No. x6669**
GL Account#30-100-000

| | | Per Book | | | Per Bank |
|---|---|---|---|---|---|
| Description | 10/21/2020 | 24,173.23 | Description | 10/21/2020 | 36,813.19 |
| Deposit: | | | | | |
| Adjustment: | Difference from MBM Post 10/02 | (0.80) | Oustanding Checks | | (12,640.76) |
| Ending Balance | 10/21/2020 | 24,172.43 | | 10/21/2020 | 24,172.43 |

| Outstanding Check | Payee | Amount |
|---|---|---|
| 1057 | ROPER'S LAWNCARE & | $ 2,892.50 |
| 1059 | STUDENT SUCCESS AL | 309.68 |
| 1104 | GEORGIA POWER @ 96 | 8,863.25 |
| 1218 | ALTAIR SIGN & LIGH | 575.33 |
| | | $ 12,640.76 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning: October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: Orlando Main Office

ACCOUNT NAME: Corp ZBA Multi-Directional          ACCOUNT NUMBER: x3963

PURPOSE OF ACCOUNT:     OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $            - | |
| Plus Total Amount of Outstanding Deposits | 2,188.00 | |
| Minus Total Amount of Outstanding Checks and other debits | -       * | |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $      2,188.00 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Metro Corral Partners, LLC                    Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:        October 6, 2020        and ending:              October 21, 2020

NAME OF BANK:            Regions Bank        BRANCH:        Orlando Main Office

ACCOUNT NAME:        Corp ZBA Multi-Directional

ACCOUNT NUMBER:            x3963

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank x3963
Cash Disbursements Detail

| Date | Check # | Description | | Payee | Purpose | Amount |
|------|---------|-------------|---|-------|---------|--------|
| 10/09 | na | Golden Corral Fr Cash Conc Conyers, GA | 0829 | Golden Corral Franchising | | $   1,344.94 |
| 10/13 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 17,578.62 |
| 10/13 | na | Golden Corral Fr Cash Conc Conyers, GA | 0829 | Golden Corral Franchising | | 716.38 |
| 10/14 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 2,279.00 |
| 10/15 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 2,008.42 |
| 10/16 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 2,277.00 |
| 10/19 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 13,752.00 |
| 10/20 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 2,151.85 |
| 10/20 | na | Golden Corral Fr Cash Conc Conyers, GA | 0829 | Golden Corral Franchising | | 753.15 |
| 10/21 | na | Transfer to Regions x1597 | | | Transfer to Master Account - Regions x1597 | 2,476.00 |
| | | | | | Total | 45,337.36 |
| | | | | | Less: Intercompany transfers | (42,522.89) |
| | | | | | Total disbursements | $   2,814.47 |

**Regions**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
829
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **3963**

|  |  |
|---|---|
|  | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 1 of 3 |

## CORP ZBA MULTI-DIRECTIONAL
September 22, 2020 through October 15, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $23,927.36 + | | |
| Withdrawals | $23,927.36 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/09 | Transfer Fr ████ 1597 | 1,344.94 |
| 10/13 | Deposit - Thank You | 2,421.00 |
| 10/13 | Deposit - Thank You | 3,095.00 |
| 10/13 | Deposit - Thank You | 5,509.00 |
| 10/13 | Deposit - Thank You | 7,270.00 |
| 10/14 | Deposit - Thank You | 2,279.00 |
| 10/15 | Deposit - Thank You | 2,008.42 |
| | Total Deposits & Credits | $23,927.36 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 10/09 | Golden Corral Fr Cash Conc Conyers, GA | 0829 | 1,344.94 |
| 10/13 | Transfer to ████ 1597 | | 17,578.62 |
| 10/13 | Golden Corral Fr Cash Conc Conyers, GA | 0829 | 716.38 |
| 10/14 | Transfer to ████ 1597 | | 2,279.00 |
| 10/15 | Transfer to ████ 1597 | | 2,008.42 |
| | Total Withdrawals | | $23,927.36 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/09 | 0.00 | 10/14 | 0.00 | 10/15 | 0.00 |
| 10/13 | 0.00 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**
Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
829
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ██████ **3963**

|  |  |
|---|---|
|  | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 2 of 3 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**Regions Bank**
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
829
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #  ▓ 3963

| | |
|---|---|
| | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 1 of 4 |

## CORP ZBA MULTI-DIRECTIONAL
October 16, 2020 through November 12, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $101,356.61 + | | |
| Withdrawals | $101,356.61 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/16 | Deposit - Thank You | 2,277.00 |
| 10/19 | Deposit - Thank You | 2,568.00 |
| 10/19 | Deposit - Thank You | 4,241.00 |
| 10/19 | Deposit - Thank You | 6,943.00 |
| 10/20 | Deposit - Thank You | 2,905.00 |
| 10/21 | Deposit - Thank You | 2,476.00 |
| 10/22 | Deposit - Thank You | 2,188.00 |
| 10/23 | Deposit - Thank You | 2,578.00 |
| 10/26 | Deposit - Thank You | 2,823.00 |
| 10/26 | Deposit - Thank You | 5,022.00 |
| 10/26 | Deposit - Thank You | 7,504.00 |
| 10/27 | Deposit - Thank You | 3,035.00 |
| 10/28 | Deposit - Thank You | 2,363.00 |
| 10/30 | Deposit - Thank You | 2,504.00 |
| 10/30 | Deposit - Thank You | 3,122.00 |
| 11/02 | Deposit - Thank You | 2,525.00 |
| 11/02 | Deposit - Thank You | 4,053.00 |
| 11/02 | Deposit - Thank You | 6,832.00 |
| 11/03 | Transfer Fr ▓ 1597 | 2,470.61 |
| 11/04 | Deposit - Thank You | 2,255.00 |
| 11/04 | Deposit - Thank You | 2,620.00 |
| 11/05 | Deposit - Thank You | 2,198.00 |
| 11/06 | Deposit - Thank You | 2,536.00 |
| 11/09 | Deposit - Thank You | 2,880.00 |
| 11/09 | Deposit - Thank You | 5,239.00 |
| 11/09 | Deposit - Thank You | 6,744.00 |



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
829
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮▮ **3963**

| | |
|---|---|
| | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 11/10 | Deposit - Thank You | 3,023.00 |
| 11/12 | Deposit - Thank You | 2,670.00 |
| 11/12 | Deposit - Thank You | 2,762.00 |
| | Total Deposits & Credits | $101,356.61 |

## WITHDRAWALS

| | | | |
|---|---|---|---:|
| 10/16 | Transfer to ▮▮▮1597 | | 2,277.00 |
| 10/19 | Transfer to ▮▮▮1597 | | 13,752.00 |
| 10/20 | Transfer to ▮▮▮1597 | | 2,151.85 |
| 10/20 | Golden Corral Fr Cash Conc Conyers, GA | 0829 | 753.15 |
| 10/21 | Transfer to ▮▮▮1597 | | 2,476.00 |
| 10/22 | Transfer to ▮▮▮1597 | | 2,188.00 |
| 10/23 | Transfer to ▮▮▮1597 | | 2,578.00 |
| 10/26 | Transfer to ▮▮▮1597 | | 15,349.00 |
| 10/27 | Transfer to ▮▮▮1597 | | 529.00 |
| 10/27 | Golden Corral Fr Cash Conc Conyers, GA | 0829 | 2,506.00 |
| 10/28 | Transfer to ▮▮▮1597 | | 2,363.00 |
| 10/30 | Transfer to ▮▮▮1597 | | 5,626.00 |
| 11/02 | Transfer to ▮▮▮1597 | | 13,410.00 |
| 11/03 | Golden Corral Fr Cash Conc Conyers, GA | 0829 | 2,470.61 |
| 11/04 | Transfer to ▮▮▮1597 | | 4,875.00 |
| 11/05 | Transfer to ▮▮▮1597 | | 2,198.00 |
| 11/06 | Transfer to ▮▮▮1597 | | 2,536.00 |
| 11/09 | Transfer to ▮▮▮1597 | | 14,863.00 |
| 11/10 | Transfer to ▮▮▮1597 | | 395.45 |
| 11/10 | Golden Corral Fr Cash Conc Conyers, GA | 0829 | 2,627.55 |
| 11/12 | Transfer to ▮▮▮1597 | | 5,432.00 |
| | Total Withdrawals | | $101,356.61 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 10/16 | 0.00 | 10/26 | 0.00 | 11/04 | 0.00 |
| 10/19 | 0.00 | 10/27 | 0.00 | 11/05 | 0.00 |
| 10/20 | 0.00 | 10/28 | 0.00 | 11/06 | 0.00 |
| 10/21 | 0.00 | 10/30 | 0.00 | 11/09 | 0.00 |
| 10/22 | 0.00 | 11/02 | 0.00 | 11/10 | 0.00 |
| 10/23 | 0.00 | 11/03 | 0.00 | 11/12 | 0.00 |

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
829
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ███ **3963**

| | |
|---|---|
| | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 3 of 4 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE JANUARY 1, 2021. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MGMT. OFFICER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 05-1012-000    Regions x3963**

| | | | | | | |
|---|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 2,188.00 | | Per Bank | 10/21/2020 | - |
| | | | | Deposit in Transit | | |
| Adjustments: | | | | | 10/21/2020 | 2,188.00 |
| Ending Balance | 10/21/2020 | 2,188.00 | | Ending Balance | 10/21/2020 | 2,188.00 |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Metro Corral Partners, LLC          Case Number:     6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020     and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: Orlando Main Office

ACCOUNT NAME    Corp ZBA Multi-Directional     ACCOUNT NUMBER: x3971

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ - | |
| Plus Total Amount of Outstanding Deposits | 1,300.00 | |
| Minus Total Amount of Outstanding Checks and other debits | 0 * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $ 1,300.00 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(  ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
   of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020     and ending:                October 21, 2020

NAME OF BANK:                Regions Bank          BRANCH:          Orlando Main Office

ACCOUNT NAME:          Corp ZBA Multi-Directional

ACCOUNT NUMBER:                x3971

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank x3971
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/09 | | Golden Corral Fr Cash Conc Douglasville, | Golden Corral Franchising | Franchise fees and costs | $ 1,293.61 |
| 10/13 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 12,584.90 |
| 10/13 | | Golden Corral Fr Cash Conc Douglasville, | Golden Corral Franchising | Franchise fees and costs | 689.10 |
| 10/14 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 1,894.00 |
| 10/15 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 1,845.00 |
| 10/16 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 2,205.00 |
| 10/19 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 11,439.00 |
| 10/20 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 1,151.74 |
| 10/20 | | Golden Corral Fr Cash Conc Douglasville, 0883 | Golden Corral Franchising | Franchise fees and costs | 659.26 |
| 10/21 | | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 1,935.00 |
| | | | | | $ 35,696.61 |
| | | | | Less: Intercompany transfers | (33,054.64) |
| | | | | Total disbursements | $ 2,641.97 |

**Regions**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
883
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ████ **3971**

| | |
|---|---:|
| | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 1 of 3 |

## CORP ZBA MULTI-DIRECTIONAL
September 22, 2020 through October 15, 2020

### SUMMARY

| | | | |
|---|---:|---|---:|
| **Beginning Balance** | $0.00 | Minimum Balance | $0 |
| Deposits & Credits | $18,306.61 + | | |
| Withdrawals | $18,306.61 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---:|
| 10/09 | Transfer Fr ████ 1597 | 1,293.61 |
| 10/13 | Deposit - Thank You | 1,883.00 |
| 10/13 | Deposit - Thank You | 2,089.00 |
| 10/13 | Deposit - Thank You | 3,606.00 |
| 10/13 | Deposit - Thank You | 5,696.00 |
| 10/14 | Deposit - Thank You | 1,894.00 |
| 10/15 | Deposit - Thank You | 1,845.00 |
| | Total Deposits & Credits | $18,306.61 |

### WITHDRAWALS

| | | |
|---|---|---:|
| 10/09 | Golden Corral Fr Cash Conc Douglasville,  0883 | 1,293.61 |
| 10/13 | Transfer to ████ 1597 | 12,584.90 |
| 10/13 | Golden Corral Fr Cash Conc Douglasville,  0883 | 689.10 |
| 10/14 | Transfer to ████ 1597 | 1,894.00 |
| 10/15 | Transfer to ████ 1597 | 1,845.00 |
| | Total Withdrawals | $18,306.61 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 10/09 | 0.00 | 10/14 | 0.00 | 10/15 | 0.00 |
| 10/13 | 0.00 | | | | |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**
Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
883
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** █████ **3971**

| | |
|---|---:|
| | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 2 of 3 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   |   | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
883
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ███3971

| | |
|---|---|
| | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 1 of 4 |

## CORP ZBA MULTI-DIRECTIONAL
October 16, 2020 through November 12, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $81,733.66 + | | |
| Withdrawals | $81,733.66 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/16 | Deposit - Thank You | 2,205.00 |
| 10/19 | Deposit - Thank You | 2,391.00 |
| 10/19 | Deposit - Thank You | 3,990.00 |
| 10/19 | Deposit - Thank You | 5,058.00 |
| 10/20 | Deposit - Thank You | 1,811.00 |
| 10/21 | Deposit - Thank You | 1,935.00 |
| 10/22 | Deposit - Thank You | 1,300.00 |
| 10/23 | Deposit - Thank You | 1,922.00 |
| 10/26 | Deposit - Thank You | 2,765.00 |
| 10/26 | Deposit - Thank You | 4,304.00 |
| 10/26 | Deposit - Thank You | 5,333.00 |
| 10/27 | Deposit - Thank You | 1,867.00 |
| 10/27 | Transfer Fr███1597 | 258.61 |
| 10/28 | Deposit - Thank You | 1,887.00 |
| 10/29 | Deposit - Thank You | 2,014.00 |
| 10/30 | Deposit - Thank You | 3,475.00 |
| 11/02 | Deposit - Thank You | 3,356.00 |
| 11/02 | Deposit - Thank You | 3,442.00 |
| 11/02 | Deposit - Thank You | 5,124.00 |
| 11/03 | Deposit - Thank You | 1,815.00 |
| 11/03 | Transfer Fr███1597 | 281.61 |
| 11/04 | Deposit - Thank You | 2,136.00 |
| 11/05 | Deposit - Thank You | 1,446.00 |
| 11/06 | Doordash, Inc.   883 Metro Corral P ST-E6g1a5q5a8e8 | 242.55 |
| 11/06 | Deposit - Thank You | 1,249.00 |
| 11/09 | Deposit - Thank You | 2,900.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
883
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**   ████ **3971**

|  |  |
|---|---|
|  | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 11/09 | Deposit - Thank You | 4,488.00 |
| 11/09 | Deposit - Thank You | 4,565.00 |
| 11/10 | Transfer Fr ████ 1597 | 2,326.89 |
| 11/12 | Deposit - Thank You | 1,595.00 |
| 11/12 | Deposit - Thank You | 1,697.00 |
| 11/12 | Deposit - Thank You | 2,554.00 |
| | Total Deposits & Credits | $81,733.66 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/16 | Transfer to ████ 1597 | 2,205.00 |
| 10/19 | Transfer to ████ 1597 | 11,439.00 |
| 10/20 | Transfer to ████ 1597 | 1,151.74 |
| 10/20 | Golden Corral Fr Cash Conc Douglasville,  0883 | 659.26 |
| 10/21 | Transfer to ████ 1597 | 1,935.00 |
| 10/22 | Transfer to ████ 1597 | 1,300.00 |
| 10/23 | Transfer to ████ 1597 | 1,922.00 |
| 10/26 | Transfer to ████ 1597 | 12,402.00 |
| 10/27 | Golden Corral Fr Cash Conc Douglasville,  0883 | 2,125.61 |
| 10/28 | Transfer to ████ 1597 | 1,887.00 |
| 10/29 | Transfer to ████ 1597 | 2,014.00 |
| 10/30 | Transfer to ████ 1597 | 3,475.00 |
| 11/02 | Transfer to ████ 1597 | 11,922.00 |
| 11/03 | Golden Corral Fr Cash Conc Douglasville,  0883 | 2,096.61 |
| 11/04 | Transfer to ████ 1597 | 2,136.00 |
| 11/05 | Transfer to ████ 1597 | 1,446.00 |
| 11/06 | Transfer to ████ 1597 | 1,491.55 |
| 11/09 | Transfer to ████ 1597 | 11,953.00 |
| 11/10 | Golden Corral Fr Cash Conc Douglasville,  0883 | 2,326.89 |
| 11/12 | Transfer to ████ 1597 | 5,846.00 |
| | Total Withdrawals | $81,733.66 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/16 | 0.00 | 10/27 | 0.00 | 11/04 | 0.00 |
| 10/19 | 0.00 | 10/28 | 0.00 | 11/05 | 0.00 |
| 10/20 | 0.00 | 10/29 | 0.00 | 11/06 | 0.00 |
| 10/21 | 0.00 | 10/30 | 0.00 | 11/09 | 0.00 |
| 10/22 | 0.00 | 11/02 | 0.00 | 11/10 | 0.00 |
| 10/23 | 0.00 | 11/03 | 0.00 | 11/12 | 0.00 |
| 10/26 | 0.00 | | | | |

**REGIONS**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
883
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ███████3971

092

| | |
|---|---|
| Cycle | 07 |
| Enclosures | 0 |
| Page | 3 of 4 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 09-1012-000    Regions x3971**

| | | | | | |
|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 1,300.00 | Per Bank | 10/21/2020 | - |
| | | | Deposit in Transit | | |
| Adjustments: | | | | 10/21/2020 | 1,300.00 |
| Ending Balance | 10/21/2020 | 1,300.00 | Ending Balance | 10/21/2020 | 1,300.00 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number: 6:20-bk-05583-LVV

Reporting Period beginning: October 6, 2020     and ending: October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH: Orlando Main Office

ACCOUNT NAME:     Corp ZBA Multi-Directional     ACCOUNT NUMBER: x4102

PURPOSE OF ACCOUNT:     OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | Note 1 |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00  * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00   **(a) | Note 1 |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*     Account included in bankruptcy filing, but account number was listed as x1002.  Account number x4102 is the correct account number for this account.  This account had no transactions during this reporting period.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: Metro Corral Partners, LLC        Case Number:        6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020        and ending:        October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:        Regions Bank        BRANCH: Winter Park

ACCOUNT NAME        Corp ZBA Multi-Directional        ACCOUNT NUMBER: x2593

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00  * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)    *Note 1* |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____        Transferred to Payroll Account
_____        Transferred to Tax Account

*Note 1*        Bank Closing Credit reported on bank account statement as of 9/9/20.  Balance of $0 reported in bankruptcy schedules and on bank statement.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Regions Bank**
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
892
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

| **ACCOUNT #** | ████ **2593** |
|---|---|
| | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 2 |

### CORP ZBA MULTI-DIRECTIONAL
August 20, 2020 through December 2, 2020

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | $0.03 – | Minimum Balance | $0 |
| Deposits & Credits | $0.03 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$0.00** | | |

| DEPOSITS & CREDITS | | |
|---|---|---|
| 09/09 | Bank Closing Credit | 0.03 |

| DAILY BALANCE SUMMARY | |
|---|---|
| Date | Balance |
| 09/09 | 0.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: <u>Metro Corral Partners, LLC</u>          Case Number:          <u>6:20-bk-05583-LVV</u>

Reporting Period beginning: <u>October 6, 2020</u>     and ending:          <u>October 21, 2020</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          <u>Regions Bank</u>          BRANCH: _____

ACCOUNT NAME <u>Corp ZBA Multi-Directional</u>     ACCOUNT NUMBER: x3998 _____

PURPOSE OF ACCOUNT:  <u>OPERATING</u> _____

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | *Note 1* |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00  * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00   **(a) | *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**( ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

*Note 1*     Account listed on bankruptcy schedule, but account was not open during the reporting period of this reporting report.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

_____

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:  October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:

ACCOUNT NAME          Corp ZBA Multi-Directional          ACCOUNT NUMBER: x4005

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | *Note 1* |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00  * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)  *Note 1* |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____          Transferred to Payroll Account
_____          Transferred to Tax Account

*Note 1*     Account listed on bankruptcy schedule, but account was not open during the reporting period of this reporting report.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:

ACCOUNT NAME          Corp ZBA Multi-Directional          ACCOUNT NUMBER: x4013

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | *Note 1* |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00  * | |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)   *Note 1* |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____   Transferred to Payroll Account
_____   Transferred to Tax Account

*Note 1*      Account listed on bankruptcy schedule, but account was not open during the reporting period of this reporting report.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor:   Metro Corral Partners, LLC      Case Number:      6:20-bk-05583-LVV

Reporting Period beginning:      October 6. 2020      and ending:      October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:      Regions Bank      BRANCH: Orlando Main Office

ACCOUNT NAME:      Corp ZBA Multi-Directional      ACCOUNT NUMBER: x4137

PURPOSE OF ACCOUNT:      OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $          - | |
| Plus Total Amount of Outstanding Deposits | 2,773.00 | |
| Minus Total Amount of Outstanding Checks and other debits | - | * |
| Minus Service Charges | - | |
| Ending Balance per Check Register | $    2,773.00 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____      Transferred to Payroll Account
_____      Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
    of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020          and ending:          October 21, 2020

NAME OF BANK:          Regions Bank          BRANCH:          Orlando Main Office

ACCOUNT NAME:          Corp ZBA Multi-Directional

ACCOUNT NUMBER:          x4137

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

Metro Corral Partners, LLC
Regions Bank x4137
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | | Amount |
|------|---------|-------------|-------|---------|---|--------|
| 10/16 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | $ | 2,701.00 |
| 10/19 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | | 14,506.00 |
| 10/20 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | | 2,411.00 |
| 10/21 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | | 2,803.00 |
| | | | | Total | | 22,421.00 |
| | | | | Less: Intercompany transfers | | (22,421.00) |
| | | | | Total disbursements | $ | - |

**Regions**

Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
861
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #            ████ 4137

|  |  |
|---|---|
|  | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 1 of 3 |

## CORP ZBA MULTI-DIRECTIONAL
September 28, 2020 through November 12, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $93,180.62 + | | |
| Withdrawals | $93,180.62 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/16 | Deposit - Thank You | 2,701.00 |
| 10/19 | Deposit - Thank You | 3,539.00 |
| 10/19 | Deposit - Thank You | 4,696.00 |
| 10/19 | Deposit - Thank You | 6,271.00 |
| 10/20 | Deposit - Thank You | 2,411.00 |
| 10/21 | Deposit - Thank You | 2,803.00 |
| 10/23 | Deposit - Thank You | 2,628.00 |
| 10/23 | Deposit - Thank You | 2,773.00 |
| 10/26 | Deposit - Thank You | 3,124.00 |
| 10/26 | Deposit - Thank You | 4,116.00 |
| 10/26 | Deposit - Thank You | 6,687.00 |
| 10/27 | Deposit - Thank You | 2,441.00 |
| 10/28 | Deposit - Thank You | 1,719.00 |
| 10/30 | Deposit - Thank You | 2,199.00 |
| 11/02 | Deposit - Thank You | 2,926.00 |
| 11/02 | Deposit - Thank You | 3,464.00 |
| 11/02 | Deposit - Thank You | 3,722.00 |
| 11/02 | Deposit - Thank You | 5,964.00 |
| 11/03 | Transfer Fr ████1597 | 694.62 |
| 11/04 | Deposit - Thank You | 1,862.00 |
| 11/04 | Deposit - Thank You | 2,830.00 |
| 11/05 | Deposit - Thank You | 1,731.00 |
| 11/06 | Deposit - Thank You | 2,197.00 |
| 11/09 | Deposit - Thank You | 2,845.00 |
| 11/09 | Deposit - Thank You | 4,881.00 |
| 11/09 | Deposit - Thank You | 6,199.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Orlando Main Office
111 North Orange Ave
Orlando, FL 32801

METRO CORRAL PARTNERS LLC
861
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #** ▮▮▮▮ **4137**

|  |  |
|---|---|
|  | 092 |
| Cycle | 07 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 11/10 | Deposit - Thank You | 2,096.00 |
| 11/12 | Deposit - Thank You | 1,747.00 |
| 11/12 | Deposit - Thank You | 1,914.00 |
| | Total Deposits & Credits | $93,180.62 |

## WITHDRAWALS

| | | | |
|---|---|---|---:|
| 10/16 | Transfer to ▮▮▮1597 | | 2,701.00 |
| 10/19 | Transfer to ▮▮▮1597 | | 14,506.00 |
| 10/20 | Transfer to ▮▮▮1597 | | 2,411.00 |
| 10/21 | Transfer to ▮▮▮1597 | | 2,803.00 |
| 10/23 | Transfer to ▮▮▮1597 | | 5,401.00 |
| 10/26 | Transfer to ▮▮▮1597 | | 13,927.00 |
| 10/27 | Transfer to ▮▮▮1597 | | 1,652.38 |
| 10/27 | Golden Corral Fr Cash Conc Newnan, GA | 0861 | 788.62 |
| 10/28 | Transfer to ▮▮▮1597 | | 1,719.00 |
| 10/30 | Transfer to ▮▮▮1597 | | 2,199.00 |
| 11/02 | Transfer to ▮▮▮1597 | | 16,076.00 |
| 11/03 | Golden Corral Fr Cash Conc Newnan, GA | 0861 | 694.62 |
| 11/04 | Transfer to ▮▮▮1597 | | 4,692.00 |
| 11/05 | Transfer to ▮▮▮1597 | | 1,731.00 |
| 11/06 | Transfer to ▮▮▮1597 | | 2,197.00 |
| 11/09 | Transfer to ▮▮▮1597 | | 13,925.00 |
| 11/10 | Transfer to ▮▮▮1597 | | 1,362.84 |
| 11/10 | Golden Corral Fr Cash Conc Newnan, GA | 0861 | 733.16 |
| 11/12 | Transfer to ▮▮▮1597 | | 3,661.00 |
| | Total Withdrawals | | $93,180.62 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 10/16 | 0.00 | 10/27 | 0.00 | 11/05 | 0.00 |
| 10/19 | 0.00 | 10/28 | 0.00 | 11/06 | 0.00 |
| 10/20 | 0.00 | 10/30 | 0.00 | 11/09 | 0.00 |
| 10/21 | 0.00 | 11/02 | 0.00 | 11/10 | 0.00 |
| 10/23 | 0.00 | 11/03 | 0.00 | 11/12 | 0.00 |
| 10/26 | 0.00 | 11/04 | 0.00 | | |

**PRICING FOR CERTAIN TREASURY MANAGEMENT SERVICES AND ANALYZED DEPOSITORY PRODUCTS IS CHANGING EFFECTIVE JANUARY 1, 2021. CHANGES WILL BE REFLECTED BEGINNING WITH THE JANUARY ANALYSIS STATEMENT YOU WILL RECEIVE IN FEBRUARY. TO VIEW ALL CHANGES, VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE CONTACT YOUR TREASURY MGMT. OFFICER WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC.

**Bank Reconciliation**
**As of 10/21/20**
**Regions Bank**
**GL Account# 05-1012-000    Regions x4137**

| | | | | | | |
|---|---|---|---|---|---|---|
| Per Book | 10/21/2020 | 2,773.00 | | Per Bank | 10/21/2020 | - |
| | | | | Deposit in Transit | | |
| Adjustments: | | | | | 10/21/2020 | 2,773.00 |
| Ending Balance | 10/21/2020 | 2,773.00 | | Ending Balance | 10/21/2020 | 2,773.00 |

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor:  Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:   October 6, 2020          and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Regions Bank          BRANCH:

ACCOUNT NAME          Corp ZBA Multi-Directional          ACCOUNT NUMBER: x4145

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | *Note 1* |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)   *Note 1* |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐   Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____ Transferred to Payroll Account
_____ Transferred to Tax Account

*Note 1*      Account listed on bankruptcy schedule, but account was not open during the reporting period of this reporting report.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
   of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor:  Metro Corral Partners, LLC            Case Number:            6:20-bk-05583-LVV

Reporting Period beginning:  October 6, 2020        and ending:            October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:            Regions Bank            BRANCH: _____

ACCOUNT NAME:      Corp ZBA Multi-Directional      ACCOUNT NUMBER: x4153

PURPOSE OF ACCOUNT:    OPERATING _____

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $0.00 | *Note 1* |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $0.00 | **(a)  *Note 1* |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
**(☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____  Transferred to Payroll Account
_____  Transferred to Tax Account

*Note 1*      Account listed on bankruptcy schedule, but account was not open during the reporting period of this reporting report.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
   of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC          Case Number:    6:20-bk-05583-LVV

Reporting Period beginning:    October 6, 2020    and ending:    October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:    Regions Bank                BRANCH: 1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:    Corp ZBA Multi-Directional        ACCOUNT NUMBER:    x1600

PURPOSE OF ACCOUNT:    PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | $    - |
| Plus Total Amount of Outstanding Deposits | 481.19 |
| Minus Total Amount of Outstanding Checks and other debits | (59.06)    * |
| Minus Service Charges | - |
| Ending Balance per Check Register | $  422.13 |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid in Cash:        ( ☐    Check here if cash disbursements were authorized by
                                                                    United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:    Metro Corral Partners, LLC        Case Number:        6:20-bk-05583-LVV

Reporting Period beginning:        October 6, 2020    and ending:        October 21, 2020

NAME OF BANK:        Regions Bank        BRANCH:        1245 West Fairbanks Ave Winter Park

ACCOUNT NAME:        Corp ZBA Multi-Directional

ACCOUNT NUMBER:        x1600

PURPOSE OF ACCOUNT:            PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |

TOTAL

Metro Corral Partners, LLC
Regions Bank - Payroll x1600
Cash Disbursements Detail

| Date | Check # | Description | Payee | Purpose | Amount |
|------|---------|-------------|-------|---------|--------|
| 10/06 | na | Wire Transfer ADP Client Tru | ADP | Payroll taxes | $  66,424.21 |
| 10/06 | na | Regions Bank    Prefunddbt 204002972 | | Payroll | 192,634.85 |
| 10/07 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 209.12 |
| 10/09 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 200,000.00 |
| 10/16 | na | Regions Bank    Prefunddbt 204002972 | | Payroll | 210,018.88 |
| 10/20 | na | Wire Transfer ADP Client Tru | ADP | Payroll taxes | 70,514.46 |
| 10/21 | na | Regions Bank    Prefunddbt 204002972 | | Payroll | 353.61 |
| 10/21 | na | Transfer to Regions x1597 | | Transfer to Master Account - Regions x1597 | 4,076.75 |
| | | | | Total | $ 744,231.88 |
| | | | | Less: Intercompany transfers | (204,285.87) |
| | | | | Total disbursements | $  539,946.01 |

**REGIONS**

Regions Bank
Winter Park 1245 W Fairbanks Ave
1245 West Fairbanks Avee
Winter Park, FL 32789

METRO CORRAL PARTNERS LLC
PAYROLL
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

### ACCOUNT #            ████ 1600

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 1 of 3 |

## CORP ZBA MULTI-DIRECTIONAL
September 24, 2020 through October 21, 2020

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $744,231.88 + | | |
| Withdrawals | $744,231.88 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$0.00** | | |

### DEPOSITS & CREDITS

| | | | | | |
|---|---|---|---|---|---|
| 10/06 | Regions Bank | Acct Trans ██ 2972 | Eli | | 66,424.21 |
| 10/06 | Regions Bank | Acct Trans ██ 2972 | Eli | | 192,634.85 |
| 10/07 | Return Settle | Return Retire | -Sett-Access | | 209.12 |
| 10/09 | Regions Bank | Acct Trans ██ 2972 | Eli | | 200,000.00 |
| 10/16 | Transfer Fr ██ 1597 | | | | 210,018.88 |
| 10/20 | Transfer Fr ██ 1597 | | | | 70,514.46 |
| 10/21 | Return Settle | Return Retire | -Sett-Access | | 600.51 |
| 10/21 | Return Settle | Return Retire | -Sett-Access | | 3,829.85 |
| | | | | Total Deposits & Credits | $744,231.88 |

### WITHDRAWALS

| | | | | | |
|---|---|---|---|---|---|
| 10/06 | Wire Transfer ADP Client Tru | | | | 66,424.21 |
| 10/06 | Regions Bank | Prefunddbt ██ 2972 | Eli | | 192,634.85 |
| 10/07 | Transfer to ██ 1597 | | | | 209.12 |
| 10/09 | Transfer to ██ 1597 | | | | 200,000.00 |
| 10/16 | Regions Bank | Prefunddbt ██ 2972 | Eli | | 210,018.88 |
| 10/20 | Wire Transfer ADP Client Tru | | | | 70,514.46 |
| 10/21 | Regions Bank | Prefunddbt ██ 2972 | Eli | | 353.61 |
| 10/21 | Transfer to ██ 1597 | | | | 4,076.75 |
| | | | | Total Withdrawals | $744,231.88 |



**Thank You For Banking With Regions!**
2020 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

METRO CORRAL PARTNERS LLC
PAYROLL
1069 W MORSE BLVD
WINTER PARK FL 32789-3780

**ACCOUNT #**   ████**1600**

|  |  |
|---|---|
|  | 092 |
| Cycle | 24 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/06 | 0.00 | 10/09 | 0.00 | 10/20 | 0.00 |
| 10/07 | 0.00 | 10/16 | 0.00 | 10/21 | 0.00 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2021. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES, VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MGMT. OFFICER WITH
QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

# Metro Corral Partners, LLC

**Bank Reconciliation**
**44125**
**Regions Bank**
**Payroll Account**
Account No. x1600
GL Account#30-1003-000

|  |  | Per Book |  |  | Per Bank |
|---|---|---|---|---|---|
| Description | 10/21/2020 | $    422.13 | Description | 10/21/2020 | $    - |
| Deposit: |  |  |  |  |  |
|  |  |  | O/S checks and adjustments |  |  |
|  |  |  | Oustanding PR from 2017 |  | 481.19 |
|  |  |  |  Ck 00507 |  | (59.06) |
| Adjustment: |  | - |  |  |  |
| Ending Balance | 10/21/2020 | $    422.13 |  | 10/21/2020 | $    422.13 |

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:    Metro Corral Partners, LLC          Case Number:          6:20-bk-05583-LVV

Reporting Period beginning:          October 6, 2020      and ending:          October 21, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    **NA - NO SEPARATE TAX ACCOUNT** BRANCH:

ACCOUNT NAME:                              ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:                TAX

     Ending Bank Balance per Bank Statement
     Plus Total Amount of Outstanding Deposits
     Minus Total Amount of Outstanding Checks and other debits
     Minus Service Charges
     Ending Balance per Check Register

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:                    ( ☐   Check here if cash disbursements were authorized by
                                                    United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:   Metro Corral Partners, LLC          Case Number:   6:20-bk-05583-LVV

Reporting Period beginning:        October 6, 2020     and ending:        October 21, 2020

NAME OF BANK:   **NA - NO SEPARATE TAX ACCOUNT**  BRANCH:

ACCOUNT NAME:                               ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:            TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| TOTAL | | (d) |

SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | | (a) |
| Sales & Use Taxes Paid | | (b) |
| Other Taxes Paid | | (c) |
| TOTAL | | (d) |

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)

(d) These two lines must be equal.

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $0.00        (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| GC#709 - GP #1 | | $       405.00 | |
| GC#720 - GP#2 | | $        48.51 | |
| GC#758-GP#3 | | $         (0.40) | |
| GC#803-GP#4 | | $       286.00 | |
| GC#829-GP#5 | | $     1,119.00 | |
| GC#847-GP#6 | | $    (1,386.20) | |
| GC#861-GP#7 | | $     5,322.63 | |
| GC#2656-GP#8 | | $        (58.91) | |
| GC#883-GP#9 | | $    (1,857.00) | |
| GC#892-GP#10 | | $       124.00 | |
| GC#2445-GP#11 | | $      (107.00) | |
| GC#2435-GP#12 | | $        32.00 | |
| GC#2483-GP#13 | | $       115.65 | |
| GC#2585-GP#14 | | $       997.50 | |
| GC#727-GP#15 | | $        30.00 | |
| GC#2554-GP#16 | | $        61.00 | |
| GC#2634-GP#17 | | $     1,043.25 | |
| GC#2690-GP#18 | | $     5,710.50 | |
| GC#2671-GP#19 | | $     5,008.00 | |
| GP#30 - Petty cash | | $     1,076.55 | |
| **TOTAL** | | **$    17,970.08** | **(b)** |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**
NONE

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**                    **$17,970.08**  (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:     Metro Corral Partners, LLC     Case Number:     6:20-bk-05583-LVV

Reporting Period beginning:     October 6, 2020     and ending:     October 21, 2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding, FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| **Information still being gathered** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL

**Tax accounts are still being reconciled.**

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:     Metro Corral Partners, LLC          Case Number:     6:20-bk-05583-LVV

Reporting Period beginning:     October 6, 2020          and ending:     October 21, 2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| **Information still being gathered** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | **Information still being gathered** | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| **Information still being gathered** | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐          Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

Due to limitations in the Company's accounting system, certain information requested in this Monthly Operating Report is not readily available.  Also, due to personnel changes in the Company's Accouting Department, certain accounts and activity are still being reconciled.

The company has engaged a forensic accounting firm to assist in gathering requested information and reconciling accounts.  Their work is ongoing.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before